Said division of land is pursuant to Certificate of Compliance for a Lot Line Adjustment recorded January 21, 1993 as Instrument No. 93-024649 of Official Records in said Office of the County Recorder.

Parcel F: (APN: 0238-174-34)

All of Lot 17 of Tract No. 13974, in the City of Fontana, County of San Bernardino, State of California, as per Map filed in Book 226, Pages 49 through 54, inclusive, of Maps, in the Office of the County Recorder of said County, together with that portion of Lots 18 and 19 of said Tract, as per that covenant and agreement to hold property as One Parcel, recorded February 10, 1998 as Instrument No. 98-49113 of Official Records of said County, described as follows:

Beginning at the Southeast corner of said Merged Lots 18 and 19 Thence, Northerly along the Easterly line of said Merged Lots 18 and 19, North 0°04'15" East 138.80 feet; Thence, leaving said Easterly line, North 89°55'45" West 664.63 feet to a point on the Westerly boundary line of said Merged Lots 18 and 19, being a curve concave Easterly having a radius of 1468.00 feet, a radial line to said point bears South 81°15'00" West, said point being measured Northerly along the arc of said curve 141.74 feet from the Northwest corner of said Lot 17; Thence, Southerly along the Westerly boundary of said Merged Lots 18 and 19, along the arc of said curve through a central angle of 5°31'56", a length of 141.74 feet to said Northwest corner of Lot 17; Thence, along the Northerly line of said Lot 17, South 89°55'45" East 636.18 feet to the Point of Beginning.

Except from any portion thereof lying within the Northeast quarter of the Southeast quarter of Section 33, Township 1 South, Range 6 West, San Bernardino Meridian, all mineral rights below a depth of 500 feet with no rights of surface entry as reserved to J.J. Forman by Deed recorded August 7, 1981 as Instrument No. 81-174859, Official Records.

Said land is shown as Parcel A on that certain Certificate of Compliance for a Lot Line Adjustment recorded February 19, 1999 as Instrument No. 19990068268 of Official Records.

Parcel G: (APN: 0238-174-35)

All of Lots 18 and 19 of Tract No. 13974, in the City of Fontana, County of San Bernardino, State of California, as per Map filed in Book 226, Pages 49 through 54, inclusive, of Maps, in the Office of the County Recorder of said County, as per that covenant and agreement to hold property as One Parcel, recorded February 10, 1998 as Instrument No. 98-49113 of Official Records of said County, except that portion described as follows:

Beginning at the Southeast corner of said Merged Lots 18 and 19; Thence, Northerly along the Easterly line of said Merged Lots 18 and 19, North 0°04'15" East 138.80 feet; Thence, leaving said Easterly line, North 89°55'45" West 664.63 feet to a point on the Westerly boundary line of said Merged Lots 18 and 19, being a curve concave Easterly having a radius of 1468.00 feet, a radial line to said point bears South 81°15'00" West, said point being measured Northerly along the arc of said curve 141.74 feet from the Northwest corner of said Lot 17; Thence, Southerly along the Westerly boundary of said Merged Lots 18 and 19, along the arc of said curve through a central angle of 5°31'56", a length of 141.74 feet to said Northwest corner of Lot 17; Thence,

Exhibit A-3

along the Northerly line of said Lot 17, South 89°55'45" East 636.18 feet to the Point of Beginning.

Except from any portion thereof lying within the Northeast quarter of the Southeast quarter of Section 33, Township 1 South, Range 6 West, San Bernardino Meridian, all mineral rights below a depth of 500 feet with no rights of surface entry as reserved to J.J. Forman by Deed recorded August 7, 1981 as Instrument No. 81-174859, Official Records.

Said land is shown as Parcel A on that certain Certificate of Compliance for a Lot Line Adjustment recorded February 19, 1999 as Instrument No. 19990068268 of Official Records.

Parcel H: (APN: 0238-174-33)

Lots 20 and 21 of Tract No. 13974, in the City of Fontana, County of San Bernardino, State of California, as per the Map filed in Book 226, Pages 49 through 54, inclusive, of Maps, in the Office of the County Recorder of said County.

Except from any portion thereof lying within the Northeast quarter of the Southeast quarter of Section 33, Township 1 South, Range 6 West, San Bernardino Meridian, all mineral rights below a depth of 500 feet with no rights of surface entry as reserved to J.J. Forman by Deed recorded August 7, 1981 as Instrument No. 81-174859, Official Records.

Parcel I: (APN: 0238-174-41)

Parcel 1 of Parcel Map No. 15408, in the City of Fontana, County of San Bernardino, State of California, as per Map filed in Book 190, Pages 54 and 55 of Parcel Maps, in the Office of the County Recorder of said County.

Except from any portion thereof lying within the Northeast quarter of the Southeast quarter of Section 33, Township 1 South, Range 6 West, San Bernardino Meridian, all mineral rights below a depth of 500 feet with no rights of surface entry as reserved to J.J. Forman by Deed recorded August 7, 1981 as Instrument No. 81-174859, Official Records.

Parcel J: (APN: 0238-174-40)

Parcel 1 of Parcel Map No. 15212, in the City of Fontana, County of San Bernardino, State of California, as per Map filed in Book 189, Pages 7 and 8 of Parcel Maps, in the Office of the County Recorder of said County.

Except from any portion thereof lying within the Northeast quarter of the Southeast quarter of Section 33, Township 1 South, Range 6 West, San Bernardino Meridian, all mineral rights below a depth of 500 feet with no rights of surface entry as reserved to J.J. Forman by Deed recorded August 7, 1981 as Instrument No. 81-174859, Official Records.

Also except all minerals and all mineral rights of every kind and character now known to exist or hereafter discovered, including, without limiting the generality of the foregoing, oil and gas rights thereto, explore for, remove and dispose of, said minerals by and means or method suitable to grantor, its successors and assigns, but without entering upon or using the surface of the

property, and in such manner as not to damage the surface of said lands or to interfere with the use thereof by grantor, its successors or assigns, as reserved by Union Pacific Land Resources Corporation, a Nebraska Corporation by Deed recorded October 18, 1989 as Instrument No. 392213, Official Records.

Parcel K: (APN: 0238-174-42)

That portion of Lot 36 of Tract No. 2152, in the City of Fontana, County of San Bernardino, State of California, as per Map recorded in Book 31, Page 79 of Maps, in the Office of the County Recorder of said County, and of adjacent vacated Margaret Avenue, described as follows:

The East 15.00 feet of the South 635.90 feet of that parcel of land described in Document recorded October 16, 1981 as Instrument No. 81-229555, Official Records of San Bernardino County.

Parcel L:

An easement for ingress and egress to and from a public street pursuant to Declaration of Reservation of an Easement recorded November 12, 1999 as Instrument No. 19990469979, Official Records as modified by Amended Declaration of Reservation of an Easement recorded March 6, 2000 as Instrument No. 20000075764, Official Records.

## EXHIBIT B

### PERMITTED ENCUMBRANCES

1. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, to be levied for the fiscal year 2011 – 2012 which are a lien not yet payable.

2. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

   1st Installment: $44,120.54 (Paid).
   2nd Installment: $44,120.53 (Open). This amount is valid until April 10, after which penalties apply
   Penalty (including cost): $4,422.06 Due with installment amount if paid after April 10
   Land Value $1,776,065.00
   Improvement Value: $5,471,199.00
   Exemption: $-0-
   Code Area: 010-122
   Assessment No.: 0238-174-32-0-000

3. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

   1st Installment: $59,633.31 (Paid).
   2nd Installment: $59,633.30 (Open). This amount is valid until April 10, after which penalties apply
   Penalty (including cost): $5,973.34 Due with installment amount if paid after April 10
   Land Value $2,413,036.00
   Improvement Value: $7,321,062.00
   Exemption: $-0-
   Code Area: 010-122
   Assessment No.: 0238-174-33-0-000

4. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

   1st Installment: $49,913.53 (Paid).
   2nd Installment: $49,9313.52 (Open). This amount is valid until April 10, after which penalties apply
   Penalty (including cost): $5,001.35 Due with installment amount if paid after April 10
   Land Value $2,120,391.00
   Improvement Value: $6,000,309.00
   Exemption: $-0-
   Code Area: 010-122

Assessment No.: 0238-174-34-0-000

5. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment: $64,943.81 (Paid).
2nd Installment: $64,943.78 (Open). This amount is valid until April 10, after which penalties apply
Penalty (including cost): $6,504.37 Due with installment amount if paid after April 10
Land Value $1,948,743.00
Improvement Value: $8,829,756.00
Exemption: $-0-
Code Area: 010-122
Assessment No.: 0238-174-35-0-000

6. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment: $81,184.34 (Paid).
2nd Installment: $81,184.31 (Open). This amount is valid until April 10, after which penalties apply
Penalty (including cost): $8,128.43 Due with installment amount if paid after April 10
Land Value $4,035,382.00
Improvement Value: $9,217,459.00
Exemption: $-0-
Code Area: 010-122
Assessment No.: 0238-174-39-0-000

7. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment: $61,926.88 (Paid).
2nd Installment: $61,926.85 (Open). This amount is valid until April 10, after which penalties apply
Penalty (including cost): $6,202.68 Due with installment amount if paid after April 10
Land Value $2,372,311.00
Improvement Value: $7,763,806.00
Exemption: $-0-
Code Area: 010-122
Assessment No.: 0238-174-40-0-000

8. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment: $79,130.45 (Paid).

2nd Installment: $79,130.44 (Open). This amount is valid until April 10, after which penalties apply
Penalty (including cost): $7,923.05 Due with installment amount if paid after April 10
Land Value $3,545,803.00
Improvement Value: $9,362,809.00
Exemption: $-0-
Code Area: 010-122
Assessment No.: 0238-174-41-0-000

9. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 – 2011.

| | |
|---|---|
| 1st Installment: | No Taxes Due |
| 2nd Installment: | No Taxes Due |
| Exemption: | $ - 0 – |
| Code Area: | 010-122 |
| Assessment No.: | 0238-174-42-0-000 |

10. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment: $57,181.40 (Paid).
2nd Installment: $57,181.39 (Open). This amount is valid until April 10, after which penalties apply
Penalty (including cost): $5,728.13 Due with installment amount if paid after April 10
Land Value $1,903,947.00
Improvement Value: $7,368,399.00
Exemption: $-0-
Code Area: 010-122
Assessment No.: 0238-174-44-0-000

11. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment: $79,579.64 (Paid).
2nd Installment: $79,579.60 (Open). This amount is valid until April 10, after which penalties apply
Penalty (including cost): $7,967.96 Due with installment amount if paid after April 10
Land Value $3,529,541.00
Improvement Value: $9,461,576.00
Exemption: $-0-
Code Area: 010-122
Assessment No.: 0238-174-45-0-000

Exhibit B-3

12. Property taxes, including general and special taxes, personal property taxes, if any, and any assessments collected with taxes, for the fiscal year 2010 - 2011.

1st Installment:        $116,783.19 (Paid).
2nd Installment:        $116,783.16 (Open).  This amount is valid until April 10, after which penalties apply
Penalty (including cost):        $11,688.31 Due with installment amount if paid after April 10
Land Value   $4,867,449.00
Improvement Value: $14,263,208.00
Exemption:   $-0-
Code Area:   010-122
Assessment No.:        0238-174-48-0-000

13. Supplemental or escaped assessments of property taxes, if any, assessed pursuant to the Revenue and Taxation Code of the State of California, as a result of an event occurring on or after the date of the policy, none now due and payable.

14. Water rights, claims or title to water, whether or not shown by the public records.

15. The matters contained in a document entitled "Agreement" recorded August 8, 1916 in Book "Z", Page(s) 45 of Miscellaneous Records.

The terms and provisions of said instrument have been modified by a document

Recorded:        July 15, 1921 in Book 7, Page(s) 395 of Miscellaneous Records.

16. The fact that said land is included within a project area of the Redevelopment Agency shown below, and that proceedings for the redevelopment of said project have been instituted under the Redevelopment law (such redevelopment to proceed only after the adoption of the redevelopment plan) as disclosed by a document.

Redevelopment Agency:        Fontana Redevelopment Agency
Recorded:        December 28, 1983 as Instrument No. 83-305207 of Official Records
As amended by Statement of Redevelopment Proceedings recorded January 15, 2008 as Instrument No. 2008-0018284, Official Records.

17. An easement for the purposes shown below and rights incidental thereto as shown or as offered for dedication on the recorded map shown below.

Map:   Tract 13974
Recorded:        in Book 226, page(s) 49 through 54, inclusive, of Maps
Easement purpose:   sewers and storm drains
Affects:        As shown on said map

18. The fact that the ownership of said land does not include rights of access to or from the street or highway abutting said land known as Mulberry Avenue such rights having been relinquished by the map of said Tract.

Exhibit B-4

Affects:       As shown on said map

Said land however, abuts a public thoroughfare, over which rights of vehicular ingress and egress have not been relinquished.

19.   Covenants, conditions and restrictions as set forth in the document

Recorded:       September 29, 1989 as Instrument No. 89-364462 of Official Records

This exception omits any covenant, condition or restriction based on race, color, religion, sex, handicap, familial status or national origin, unless and only to the extent that the covenant, condition or restriction (a) is not in violation of state or federal law, (b) is exempt under 42 U.S.C. Section 3607 or (c) relates to a handicap but does not discriminate against handicapped people.

Said covenants, conditions and restrictions provide that a violation thereof shall not defeat the lien of any mortgage or deed of trust made in good faith and for value.

An Assignment of Declarant's Rights to Operating Engineers Funds, Inc., a California Corporation, as custodian for the Operating Engineers Pension Trust recorded September 4, 1990 as Instrument Nos. 90-352050 and 90-352051, both of Official Records.

An Assignment of Declarant's Rights to Vintage Park East, LLC, a California limited liability company to be recorded in the Offical Records as of the date hereof.

20.   The matters contained in a document entitled "Declaration of Setback Restrictions" recorded October 10, 1989 as Instrument No. 89-378599 of Official Records.

Affects:       Parcels B, C and D

21.   The matters contained in a document entitled "Declaration of Setback Restrictions" recorded October 18, 1989 as Instrument No. 89-392210 of Official Records.

Affects:       Parcels A, B and D

22.   An easement for the purpose shown below and rights incidental thereto as set forth in a document

Purpose:       a perpetual easement for the maintenance, operation, repair, renewal and reconstruction of railroad trackage and appurtenances and for water pipeline and appurtenances
Recorded:       October 18, 1989 as Instrument No. 89-392211 of Official Records
Affects:        Parcel A

23.   The matters contained in a document entitled "Declaration of Setback Restrictions" recorded October 18, 1989 as Instrument No. 89-392212 of Official Records.

Affects:       Parcels H and J

62581\4050836v6                      Exhibit B-5

24. An easement for the purpose shown below and rights incidental thereto as set forth in a document

Purpose: pipe lines
Recorded: May 7, 1990 as Instrument No. 90-177871 of Official Records
Affects: . Parcels B and I

By Quitclaim Deed recorded November 13, 2000 as Instrument No. 2000-415221 of Official Records, a portion of said easement as more particularly described therein was quitclaimed to the fee owner of said land.

25. An easement for the purpose shown below and rights incidental thereto as set forth in a document

Purpose: public utilities
Recorded: June 11, 1990 as Instrument No. 90-227570 of Official Records
Affects: Parcel F

26. An easement for the purpose shown below and rights incidental thereto as set forth in a document

Purpose: public utilities
Recorded: October 30, 1990 as Instrument No. 90-434347 of Official Records
Affects: Parcels C, E, F, I and J

Said easement contains restrictions on the use, by the owners of said land, of the easement area as set out in said easement document.

27. An easement for the purpose shown below and rights incidental thereto as set forth in a document

Purpose: landscaping, open space, ingress and egress and access
Recorded: May 7, 1991 as Instrument No. 91-154637 of Official Records
Affects: Parcels F, G H and J

28. An easement for the purpose shown below and rights incidental thereto as set forth in a document

Purpose: public utilities
Recorded: June 2, 1993 as Instrument No. 93-236092 of Official Records
Affects: Parcel E

29. A covenant and agreement wherein the owners of said land covenant and agree that said land shall be held as one parcel and no portion shall be sold separately, which covenant is expressed to run with the land and be binding upon future owners

Executed by: City of Fontana, a Municipal Corporation
In favor of: Operating Engineers Funds, Inc.

Recorded     September 13, 1995 as Instrument/File No. 19950315691, Official
Records
Affects:       Parcel H.

30.    The matters contained in a document entitled "Declaration of Setback Restrictions" recorded March 4, 1997 as Instrument No. 19970074394 of Official Records.

Affects:       Parcels D and E

31.    The matters contained in a document entitled "Declaration of Setback Restrictions" recorded May 8, 1997 as Instrument No. 19970164531 of Official Records.

Affects:       Parcels D and E

32.    The matters contained in a document entitled "Declaration of Setback Restrictions" recorded July 24, 1997 as Instrument No. 19970261261 of Official Records.

Affects:       Parcels B and D

33.    A covenant and agreement wherein the owners of said land covenant and agree that said land shall be held as one parcel and no portion shall be sold separately, which covenant is expressed to run with the land and be binding upon future owners

Executed by:  City of Fontana, a Municipal Corporation
In favor of:   Operating Engineers Funds, Inc.
Recorded:    February 10, 1998 as Instrument/File No. 19980049113 of Official
Records
Affects:       All of Lots 18 and 19 of Tract No. 13974.

34.    A covenant and agreement wherein the owners of said land covenant and agree that said land shall be held as one parcel and no portion shall be sold separately, which covenant is expressed to run with the land and be binding upon future owners

Executed by:  City of Fontana, a Municipal Corporation
In favor of:   Operating Engineers Funds, Inc.
Recorded     September 25, 1998 as Instrument/File No. 19980409089, Official
Records
Affects:       Parcel A.

35.    The matters contained in a document entitled "Declaration of Reservation of an Easement" recorded November 12, 1999 as Instrument No. 19990469979 of Official Records.

The terms and provisions of said instrument have been modified by a document
Recorded:    March 6, 2000 as Instrument No. 20000075764 of Official Records.
Affects:       Parcel I

36.     The matters contained in a document entitled "Drainage Acceptance" recorded
        November 18, 1999 as Instrument No. 19990476572 of Official Records.

37.     The matters contained in a document entitled "Property Maintenance Agreement"
        recorded December 28, 1999 as Instrument No. 19990529268 of Official Records.

38.     An easement for the purpose shown below and rights incidental thereto as set forth in a
        document

        Purpose:     public utilities
        Recorded:    June 5, 2000 as Instrument No. 20000199327 of Official Records
        Affects:     Parcels B and I

        Amended by Grant of Easement recorded September 1, 2000 as Instrument No.
        20000319344, Official Records.

39.     An easement for the purpose shown below and rights incidental thereto as set forth in a
        document

        Purpose:     pipe lines
        Recorded:    January 19, 2001 as Instrument No. 20010020762 of Official Records
        Affects:     Parcel I

40.     The matters contained in a document entitled "Property Maintenance Agreement"
        recorded February 12, 2001 as Instrument No. 20010052768 of Official Records.

41.     The matters contained in a document entitled "Declaration of Setback Restrictions"
        recorded February 26, 2001 as Instrument No. 20010069139 of Official Records.

        Affects:     Parcels B and I

42.     An easement for the purpose shown below and rights incidental thereto as set forth in a
        document

        Purpose:     public utilities
        Recorded:    April 4, 2001 as Instrument No. 20010124538 of Official Records
        Affects:     Parcels B and I

43.     Any rights, interest, or claims which may exist or arise by reason of the following facts
        shown on a survey plat

        Entitled:     ALTA/ASCM Land Title Survey
        Dated:        February 8, 2011
        Prepared by:  PSOMAS
        Project No.:  IVINO10100 TASK 101

A.  The fact that the Chain link fence on the Northwesterly portion of said land crosses and partly lies outside the Westerly boundary line and into the adjoining property to the West.

B.  The fact that the North end of the concrete curbs, walkways and ramps along the Northerly portion of said land lies and extends outside the Northerly boundary line and into the adjoining street right of way of Marlay Avenue.

C.  The fact that the existing fire pump house on the Northwesterly portion of said land partly lies within the easement right of way described in document recorded June 05, 2000 as Instrument No. 20000199327, document recorded September 01, 2000 as Instrument No. 20000319344 and April 04, 2001 as Instrument No. 20010124538, all of Official Records.

D.  The fact that the back of walk of the street right of way of Cabernet Drive crosses the Northeasterly boundary line of the subject property.

E.  The fact that the Northeast ends of the concrete curbs along the Northeasterly portion of said land lies and extends outside the Northeasterly boundary line and into the adjoining street right of way of Cabernet Drive.

F.  The fact that the existing two (2) 2-story concrete tilt-up office and warehouse building known as "13397A Marlay Avenue and 11754 Cabernet Drive", located on said land partly lies within the easement right of way shown on map of Tract No. 13974 recorded in Book 226, Pages 49 through 54 inclusive of Maps.

G.  The fact that the back of walk of the street right of way of Cabernet Drive crosses the Southwesterly boundary line of the subject property.

H.  The fact that the back of walk of the street right of way of Mulberry Avenue crosses the Easterly boundary line of the subject property.

I.  The fact that the existing pump house on the Southwesterly portion of said land lies within the limit of the building setback line.

J.  The fact that there are two (2) existing wrought iron gates along the Easterly portion of said land running across the easement right of way described in document recorded May 07, 1991 as Instrument No. 91-154637 of Official Records.

K.  The fact that the back of walk of the street right of way of Cabernet Drive crosses the Westerly portion of the subject property.

L.  The fact that there are concrete culverts on the Northerly portion of said land and which partly lies outside the Easterly boundary line and into the adjoining street right of way of Mulberry Avenue.

M.  The fact that the Southeast portion of the existing 2-story concrete tilt-up office and warehouse building known as "12075 Philadelphia Avenue", located on the

Exhibit B-9

Southeasterly portion of said land partly lies within the easement right of way described in document recorded May 07, 1991 as Instrument No. 91-154637 of Official Records.

N.   The fact that the South ends of the concrete curbs on the Southerly portion of said land lies and extends outside the Southerly boundary line and into the adjoining street right of way of Philadelphia Avenue.

O.   The fact that the back of walk of the street right of way of Philadelphia Avenue crosses the Southwesterly boundary line of the subject property.

P.   The fact that the back of walk of the street right of way of Philadelphia Avenue crosses the Southeasterly boundary line of the subject property.

Q.   The fact that the existing concrete culverts on the Easterly portion of said land partly lies outside the Easterly boundary line and into the adjoining street right of way of Cabernet Drive.

R.   The fact that the concrete curb on the Northeasterly portion of said land crosses Easterly boundary line and into the adjoining street right of way of Cabernet Drive.

S.   The fact that the existing concrete culvert on the Southerly portion of said land partly lies outside the Southerly boundary line and into the adjoining street right of way of Philadelphia Avenue.

T.   The fact that the edge of the existing concrete driveway along the Easterly portion of said land crosses and lies outside the Easterly boundary line and into the adjoining street right of way of Cabernet Drive.

U.   The fact that there are railroad spur tracks in various locations on said land.

44.   Rights of tenants, as tenants only, under the leases in effect as of the date hereof, with no right of first refusal or options to purcha se all or any part of the Land.

# EXHIBIT "8"

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6047(e), and 6058(a) of the Internal Revenue Code (the Code). | **2010** |
| Department of Labor Employee Benefits Security Administration Pension Benefit Guaranty Corporation | ▸ **Complete all entries in accordance with the instructions to the Form 5500.** | **This Form is Open to Public Inspection** |

| **Part I** | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2010 or fiscal plan year beginning  07/01/2010          and ending    06/30/2011

**A** This return/report is for:   [X] a multiemployer plan;   [ ] a multiple-employer plan; or
[ ] a single-employer plan;   [ ] a DFE (specify) ____

**B** This return/report is:   [ ] the first return/report;   [ ] the final return/report;
[ ] an amended return/report;   [ ] a short plan year return/report (less than 12 months).

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▸ [X]

**D** Check box if filing under:   [X] Form 5558;   [ ] automatic extension;   [ ] the DFVC program;
[ ] special extension (enter description)

| **Part II** | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan
OPERATING ENGINEERS PENSION TRUST

**1b** Three-digit plan number (PN) ▸    001

**1c** Effective date of plan
06/01/1960

**2a** Plan sponsor's name and address (employer, if for a single-employer plan) (Address should include room or suite no.)
JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSION TRUST

100 EAST CORSON STREET
PASADENA, CA 91103

**2b** Employer Identification Number (EIN)
95-6032478

**2c** Sponsor's telephone number
626-356-1000

**2d** Business code (see instructions)
238290

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 04/10/2012 | WILLIAM C. WAGGONER |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | | | |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Form 5500 (2010)
v. 092307.1

Form 5500 (2010)                                                          Page **2**

| | | |
|---|---|---|
| **3a** Plan administrator's name and address (if same as plan sponsor, enter "Same")<br>JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSIO<br><br>100 EAST CORSON STREET<br>PASADENA, CA 91103 | **3b** Administrator's EIN<br>95-6032478 |
| | **3c** Administrator's telephone number<br>626-356-1000 |

| | | | |
|---|---|---|---|
| **4** | If the name and/or EIN of the plan sponsor has changed since the last return/report filed for this plan, enter the name, EIN and the plan number from the last return/report: | **4b** EIN | |
| **a** | Sponsor's name | **4c** PN | |

| | | | |
|---|---|---|---|
| **5** | Total number of participants at the beginning of the plan year | **5** | 39817 |
| **6** | Number of participants as of the end of the plan year (welfare plans complete only lines **6a, 6b, 6c,** and **6d**). | | |
| **a** | Active participants.................................................................................................. | **6a** | 9867 |
| **b** | Retired or separated participants receiving benefits............................................. | **6b** | 13922 |
| **c** | Other retired or separated participants entitled to future benefits......................... | **6c** | 11365 |
| **d** | Subtotal.  Add lines **6a, 6b,** and **6c**. | **6d** | 35154 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits.......................... | **6e** | 2429 |
| **f** | Total.  Add lines **6d** and **6e**. | **6f** | 37583 |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item)............................................................. | **6g** | |
| **h** | Number of participants that terminated employment during the plan year with accrued benefits that were less than 100% vested.............................................. | **6h** | |
| **7** | Enter the total number of employers obligated to contribute  to the plan (only multiemployer plans complete this item) ........ | **7** | 1212 |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristic Codes in the instructions:

1B    1G

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristic Codes in the instructions:

| | | |
|---|---|---|
| **9a** Plan funding arrangement (check all that apply) | | **9b** Plan benefit arrangement (check all that apply) |
| **(1)** ☐ Insurance | | **(1)** ☐ Insurance |
| **(2)** ☐ Code section 412(e)(3) insurance contracts | | **(2)** ☐ Code section 412(e)(3) insurance contracts |
| **(3)** ☒ Trust | | **(3)** ☒ Trust |
| **(4)** ☐ General assets of the sponsor | | **(4)** ☐ General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| | | |
|---|---|---|
| **a Pension Schedules** | | **b General Schedules** |
| **(1)** ☒ **R** (Retirement Plan Information) | | **(1)** ☒ **H** (Financial Information) |
| **(2)** ☒ **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | **(2)** ☐ **I** (Financial Information – Small Plan) |
| | | **(3)** ___ **A** (Insurance Information) |
| | | **(4)** ☒ **C** (Service Provider Information) |
| **(3)** ☐ **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | **(5)** ☒ **D** (DFE/Participating Plan Information) |
| | | **(6)** ☐ **G** (Financial Transaction Schedules) |

| SCHEDULE MB (Form 5500) | Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6059 of the Internal Revenue Code (the Code).<br><br>▶ File as an attachment to Form 5500 or 5500-SF. | **2010**<br><br>**This Form is Open to Public Inspection** |

For calendar plan year 2010 or fiscal plan year beginning 07/01/2010 and ending 06/30/2011

▶ **Round off amounts to nearest dollar.**

▶ **Caution:** A penalty of $1,000 will be assessed for late filing of this report unless reasonable cause is established.

| **A** Name of plan<br>OPERATING ENGINEERS PENSION TRUST | **B** Three-digit<br>plan number (PN) ▶ | 001 |
|---|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500 or 5500-SF<br>JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSION TRUST | **D** Employer Identification Number (EIN)<br>95-6032478 |
|---|---|

**E** Type of plan: **(1)** [X] Multiemployer Defined Benefit  **(2)** [ ] Money Purchase (see instructions)

**1a** Enter the valuation date: Month 07 Day 01 Year 2010

**b** Assets

| | | | |
|---|---|---|---|
| (1) Current value of assets ............................................................ | **1b(1)** | | 1549655353 |
| (2) Actuarial value of assets for funding standard account.................. | **1b(2)** | | 1988590669 |

**c** (1) Accrued liability for plan using immediate gain methods .............................. | **1c(1)** | | 2741445730

(2) Information for plans using spread gain methods:

| | | |
|---|---|---|
| **(a)** Unfunded liability for methods with bases ............................. | **1c(2)(a)** | |
| **(b)** Accrued liability under entry age normal method....................... | **1c(2)(b)** | |
| **(c)** Normal cost under entry age normal method........................... | **1c(2)(c)** | |
| **(3)** Accrued liability under unit credit cost method ........................ | **1c(3)** | 2741445730 |

**d** Information on current liabilities of the plan:

| | | |
|---|---|---|
| **(1)** Amount excluded from current liability attributable to pre-participation service (see instructions)............ | **1d(1)** | |
| **(2)** "RPA '94" information : | | |
| **(a)** Current liability .................................................. | **1d(2)(a)** | 4099307130 |
| **(b)** Expected increase in current liability due to benefits accruing during the plan year .......................... | **1d(2)(b)** | 86294685 |
| **(c)** Expected release from "RPA '94" current liability for the plan year ......................... | **1d(2)(c)** | 211086464 |
| **(3)** Expected plan disbursements for the plan year ....................... | **1d(3)** | 220086464 |

**Statement by Enrolled Actuary**

To the best of my knowledge, the information supplied in this schedule and accompanying schedules, statements and attachments, if any, is complete and accurate. Each prescribed assumption was applied in accordance with applicable law and regulations. In my opinion, each other assumption is reasonable (taking into account the experience of the plan and reasonable expectations) and such other assumptions, in combination, offer my best estimate of anticipated experience under the plan.

| **SIGN HERE** | | 04/03/2012 |
|---|---|---|
| Signature of actuary | | Date |
| TAMMY F. DIXON | | 11-04736 |
| Type or print name of actuary | | Most recent enrollment number |
| THE SEGAL COMPANY | | 818-956-6700 |
| Firm name | | Telephone number (including area code) |
| 330 N. BRAND BLVD., SUITE 1100, GLENDALE, CA 91203-2337 | | |
| Address of the firm | | |

If the actuary has not fully reflected any regulation or ruling promulgated under the statute in completing this schedule, check the box and see instructions ☐

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500 or Form 5500-SF.

Schedule MB (Form 5500) 2010
v.092308.1

**2** Operational information as of beginning of this plan year:

| | | | |
|---|---|---|---|
| **a** Current value of the assets (see instructions) | | **2a** | 1549655353 |

**b** "RPA '94" current liability/participant count breakdown:

| | **(1)** Number of participants | **(2)** Current liability |
|---|---|---|
| **(1)** For retired participants and beneficiaries receiving payment | 15467 | 2068190778 |
| **(2)** For terminated vested participants | 6441 | 565970592 |
| **(3)** For active participants: | | |
|    **(a)** Non-vested benefits | | 133312882 |
|    **(b)** Vested benefits | | 1331832878 |
|    **(c)** Total active | 10363 | 1465145760 |
| **(4)** Total | 32271 | 4099307130 |

| | | |
|---|---|---|
| **c** If the percentage resulting from dividing line 2a by line 2b(4), column (2), is less than 70%, enter such percentage | **2c** | 37.80 % |

**3** Contributions made to the plan for the plan year by employer(s) and employees:

| **(a)** Date (MM-DD-YYYY) | **(b)** Amount paid by employer(s) | **(c)** Amount paid by employees | **(a)** Date (MM-DD-YYYY) | **(b)** Amount paid by employer(s) | **(c)** Amount paid by employees |
|---|---|---|---|---|---|
| | 85854062 | 0 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | **Totals ▶** **3(b)** | 85854062 | **3(c)** 0 |

**4** Information on plan status:

| | | |
|---|---|---|
| **a** Enter code to indicate plan's status (see instructions for attachment of supporting evidence of plan's status). If code is "N," go to item 5 | **4a** | C |
| **b** Funded percentage for monitoring plan's status (line 1b(2) divided by line 1c(3)) | **4b** | 72.5 % |
| **c** Is the plan making the scheduled progress with any applicable funding improvement or rehabilitation plan? | | ☐ Yes ☐ No |
| **d** If the plan is in critical status, were any adjustable benefits reduced? | | ☐ Yes ☒ No |
| **e** If line d is "Yes," enter the reduction in liability resulting from the reduction in adjustable benefits, measured as of the valuation date | **4e** | |

**5** Actuarial cost method used as the basis for this plan year's funding standard account computations (check all that apply):

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **a** ☐ Attained age normal | **b** ☐ Entry age normal | | **c** ☒ Accrued benefit (unit credit) | | **d** ☐ Aggregate | | |
| **e** ☐ Frozen initial liability | **f** ☐ Individual level premium | | **g** ☐ Individual aggregate | | **h** ☐ Shortfall | | |
| **i** ☐ Reorganization | **j** ☐ Other (specify): | | | | | | |

| | | |
|---|---|---|
| **k** If box h is checked, enter period of use of shortfall method | **5k** | |
| **l** Has a change been made in funding method for this plan year? | | ☐ Yes ☒ No |
| **m** If line l is "Yes," was the change made pursuant to Revenue Procedure 2000-40? | | ☐ Yes ☐ No |
| **n** If line l is "Yes," and line m is "No," enter the date (MM-DD-YYYY) of the ruling letter (individual or class) approving the change in funding method | **5n** | |

**6** Checklist of certain actuarial assumptions:

| | | |
|---|---|---|
| **a** Interest rate for "RPA '94" current liability | **6a** | 4.58 % |

| | Pre-retirement | Post-retirement |
|---|---|---|
| **b** Rates specified in insurance or annuity contracts | ☐ Yes ☐ No ☒ N/A | ☐ Yes ☐ No ☒ N/A |
| **c** Mortality table code for valuation purposes: | | |

| | | Pre-retirement | Post-retirement |
|---|---|---|---|
|   **(1)** Males | **6c(1)** | A | A |
|   **(2)** Females | **6c(2)** | A | A |
| **d** Valuation liability interest rate | **6d** | 7.50 % | 7.50 % |
| **e** Expense loading | **6e** | 18.5 % | % |
| **f** Salary scale | **6f** | % | |
| **g** Estimated investment return on actuarial value of assets for year ending on the valuation date | **6g** | | 8.4 % |
| **h** Estimated investment return on current value of assets for year ending on the valuation date | **6h** | | 11.8 % |

Schedule MB (Form 5500) 2010                                                Page 3-

**7** New amortization bases established in the current plan year:

| (1) Type of base | (2) Initial balance | (3) Amortization Charge/Credit |
|---|---|---|
| 1 | 148038716 | 13508318 |
| 1 | -175954476 | -14142681 |
| | | |

**8** Miscellaneous information:

| | | |
|---|---|---|
| **a** If a waiver of a funding deficiency has been approved for this plan year, enter the date (MM-DD-YYYY) of the ruling letter granting the approval ............................................................ | **8a** | |

**b** Is the plan required to provide a Schedule of Active Participant Data? (See the instructions.) If "Yes," attach schedule.  [X] Yes [ ] No

**c** Are any of the plan's amortization bases operating under an extension of time under section 412(e) (as in effect prior to 2008) or section 431(d) of the Code? ............................................................ .  [X] Yes [ ] No

**d** If line c is "Yes," provide the following additional information:

**(1)** Was an extension granted automatic approval under section 431(d)(1) of the Code?............................................  [X] Yes [ ] No

| **(2)** If line (1) is "Yes," enter the number of years by which the amortization period was extended...................... | **8d(2)** | 5 |
|---|---|---|

**(3)** Was an extension approved by the Internal Revenue Service under section 412(e) (as in effect prior to 2008) or 431(d)(2) of the Code? ............................................................  [ ] Yes [ ] No

| **(4)** If line (3) is "Yes," enter number of years by which the amortization period was extended (not including the number of years in line (2))............................................ | **8d(4)** | |
|---|---|---|
| **(5)** If line (3) is "Yes," enter the date of the ruling letter approving the extension................................................ | **8d(5)** | |

**(6)** If line (3) is "Yes," is the amortization base eligible for amortization using interest rates applicable under section 6621(b) of the Code for years beginning after 2007?.................................................................................  [ ] Yes [ ] No

| **e** If box 5h is checked or line 8c is "Yes," enter the difference between the minimum required contribution for the year and the minimum that would have been required without using the shortfall method or extending the amortization base(s) ............................................ | **8e** | 0 |
|---|---|---|

**9** Funding standard account statement for this plan year:

**Charges to funding standard account:**

| **a** Prior year funding deficiency, if any ................................................................. | | **9a** | 0 |
|---|---|---|---|
| **b** Employer's normal cost for plan year as of valuation date ............................................. | | **9b** | 55530135 |

**c** Amortization charges as of valuation date: | Outstanding balance | |

| **(1)** All bases except funding waivers and certain bases for which the amortization period has been extended | **9c(1)** | 1968833353 | 189169628 |
|---|---|---|---|
| **(2)** Funding waivers .......................................................... | **9c(2)** | 0 | 0 |
| **(3)** Certain bases for which the amortization period has been extended ......... | **9c(3)** | 0 | 0 |

| **d** Interest as applicable on lines 9a, 9b, and 9c ................................................. | **9d** | 18352482 |
|---|---|---|
| **e** Total charges. Add lines 9a through 9d ................................................. | **9e** | 263052245 |

**Credits to funding standard account:**

| **f** Prior year credit balance, if any ................................................. | | **9f** | 358523603 |
|---|---|---|---|
| **g** Employer contributions.  Total from column (b) of line 3 ............................................. | | **9g** | 85854062 |

| | | Outstanding balance | |
|---|---|---|---|
| **h** Amortization credits as of valuation date ................................ | **9h** | 857454689 | 109087149 |
| **i** Interest as applicable to end of plan year on lines 9f, 9g, and 9h......... | **9i** | | 37753745 |

**j** Full funding limitation (FFL) and credits:

| **(1)** ERISA FFL (accrued liability FFL) ....................... | **9j(1)** | 1726282424 | |
|---|---|---|---|
| **(2)** "RPA '94" override (90% current liability FFL) ...................... | **9j(2)** | 1836113508 | |
| **(3)** FFL credit......................................................................... | **9j(3)** | | |
| **k** **(1)** Waived funding deficiency............................................. | **9k(1)** | | |
| **(2)** Other credits.............................................................. | **9k(2)** | | |
| **l** Total credits.  Add lines 9f through 9i, 9j(3), 9k(1), and 9k(2) .......................... | **9l** | | 591218559 |
| **m** Credit balance: If line 9l is greater than line 9e, enter the difference.......................... | **9m** | | 328166314 |
| **n** Funding deficiency: If line 9e is greater than 9l, enter the difference .......................... | **9n** | | |

| | | |
|---|---|---|
| **9 o** Current year's accumulated reconciliation account: | | |
| **(1)** Due to waived funding deficiency accumulated prior to the 2010 plan year...................... | **9o(1)** | |
| **(2)** Due to amortization bases extended and amortized using the interest rate under section 6621(b) of the Code: | | |
| **(a)** Reconciliation outstanding balance as of valuation date........................................ | **9o(2)(a)** | |
| **(b)** Reconciliation amount (line 9c(3) balance minus line 9o(2)(a)) ............................. | **9o(2)(b)** | 0 |
| **(3)** Total as of valuation date.................................................................................... | **9o(3)** | 0 |
| **10** Contribution necessary to avoid an accumulated funding deficiency. (See instructions.) ..................... | **10** | |
| **11** Has a change been made in the actuarial assumptions for the current plan year? If "Yes," see instructions. ...................... | | X Yes ☐ No |

| SCHEDULE C<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Service Provider Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110<br><br>**2010**<br><br>**This Form is Open to Public Inspection.** |

For calendar plan year 2010 or fiscal plan year beginning   07/01/2010   and ending   06/30/2011

| **A** Name of plan<br>OPERATING ENGINEERS PENSION TRUST | **B** Three-digit<br>plan number (PN)   ▶ | 001 |

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSION TRUST | **D** Employer Identification Number (EIN)<br>95-6032478 |

---

**Part I**   **Service Provider Information (see instructions)**

You must complete this Part, in accordance with the instructions, to report the information required for **each person** who received, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of monetary value) in connection with services rendered to the plan or the person's position with the plan during the plan year. If a person received **only** eligible indirect compensation for which the plan received the required disclosures, you are required to answer line 1 but are not required to include that person when completing the remainder of this Part.

**1  Information on Persons Receiving Only Eligible Indirect Compensation**

**a** Check "Yes" or "No" to indicate whether you are excluding a person from the remainder of this Part because they received only eligible indirect compensation for which the plan received the required disclosures (see instructions for definitions and conditions).. . . . . . . . . . . . . .   ☒ Yes   ☐ No

**b** If you answered line 1a "Yes," enter the name and EIN or address of each person providing the required disclosures for the service providers who received only eligible indirect compensation.  Complete as many entries as needed (see instructions).

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

SIGULAR GUFF ADVISORS, LLC

13-3855629

---

**(b)** Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation

TRUST COMPANY OF THE WEST

95-2749628

---

**(b)** Enter name and EIN or address of person who provided you disclosure on eligible indirect compensation

PIMCO

33-0629048

---

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

---

Schedule C (Form 5500) 2010

Page **2-** 

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

**(b)** Enter name and EIN or address of person who provided you disclosures on eligible indirect compensation

Schedule C (Form 5500) 2010          Page **3**

---

**2. Information on Other Service Providers Receiving Direct or Indirect Compensation.** Except for those persons for whom you answered "yes" to line 1a above, complete as many entries as needed to list each person receiving, directly or indirectly, $5,000 or more in total compensation (i.e., money or anything else of value) in connection with services rendered to the plan or their position with the plan during the plan year. (See instructions).

---

| (a) Enter name and EIN or address (see instructions) |
|---|

OPERATING ENGINEERS FUNDS, INC.        100 EAST CORSON STREET
PASADENA, CA 91103

95-2694167

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 14 | ADMIN-REIMB. OF SALARIES | 3026392 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

OPERATING ENGINEERS FUNDS, INC.        100 EAST CORSON STREET
PASADENA, CA 91103

95-2694167

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 14 | PLAN ADMINISTRATOR | 2900694 | Yes ☐ No ☐ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

INVESCO INSTITUTIONAL INC

58-1707262

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 | NONE | 2680893 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010                                    Page **4-**

| | (a) Enter name and EIN or address (see instructions) |
|---|---|

LAQUER URBAN CLIFFORD HODGE

95-4047729

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | NONE | 1588162 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| | (a) Enter name and EIN or address (see instructions) |
|---|---|

LOOMIS SAYLES & CO.

04-1554520

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 | NONE | 995149 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| | (a) Enter name and EIN or address (see instructions) |
|---|---|

WELLINGTON TRUST CO

04-2755549

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 52 | NONE | 779519 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

Schedule C (Form 5500) 2010                                           Page **4-**

| (a) Enter name and EIN or address (see instructions) |
|---|

LAQUER URBAN CLIFFORD HODGE

95-4047729

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | NONE | 622441 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

PANAGORA ASSET MANAGEMENT

04-3063840

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 68 | NONE | 599343 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

| (a) Enter name and EIN or address (see instructions) |
|---|

INTECH INVESTMENT MGMT

01-0614895

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 | NONE | 577297 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010          Page **4-**

---

| **(a)** Enter name and EIN or address (see instructions) |
|---|

RAINIER INVESTMENT MGMT

91-1457076

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 68 | NONE | 491415 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☐  No ☒ |

---

| **(a)** Enter name and EIN or address (see instructions) |
|---|

SYSTEMATIC FINANCIAL MGMT

22-3367558

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 68 | NONE | 487327 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☐  No ☐ |

---

| **(a)** Enter name and EIN or address (see instructions) |
|---|

THE BOSTON COMPANY

04-3404987

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 68 | NONE | 454103 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☐  No ☒ |

Schedule C (Form 5500) 2010                                    Page **4-**|__|

| (a) Enter name and EIN or address (see instructions) |
|---|

TRADEWINDS GLOBAL INVESTORS

02-0767178

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 68 | NONE | 398348 | Yes [X]  No [ ] | Yes [X]  No [ ] | 0 | Yes [ ]  No [X] |

| (a) Enter name and EIN or address (see instructions) |
|---|

M & I WEALTH MGMT

39-1175759

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 51 | NONE | 371010 | Yes [ ]  No [X] | Yes [ ]  No [ ] | 0 | Yes [ ]  No [ ] |

| (a) Enter name and EIN or address (see instructions) |
|---|

THE SEGAL COMPANY

94-1503999

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 11 | NONE | 238531 | Yes [ ]  No [X] | Yes [ ]  No [ ] | 0 | Yes [ ]  No [ ] |

Schedule C (Form 5500) 2010                                    Page **4**-5

| | (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|

BERNARD KOTKIN AND CO. LLP

95-2556670

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 10 | NONE | 223305 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| | (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|

N E P C

26-1429809

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 28 | NONE | 212500 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| | (a) Enter name and EIN or address (see instructions) | | | | | | |
|---|---|---|---|---|---|---|---|

WELLS FARGO BANK

94-1347393

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 19 | NONE | 207165 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010                                    Page **4**-⁵

| (a) Enter name and EIN or address (see instructions) |
| --- |

AMALGAMATED BANK

13-4920330

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 19 65 | PLAN CUSTODIAN | 86770 | Yes ☒   No ☐ | Yes ☒   No ☐ | 0 | Yes ☐   No ☒ |

| (a) Enter name and EIN or address (see instructions) |
| --- |

RAEL & LETSON

94-1701048

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 11 | NONE | 90000 | Yes ☐   No ☒ | Yes ☐   No ☐ | 0 | Yes ☐   No ☐ |

| (a) Enter name and EIN or address (see instructions) |
| --- |

J.P. GOETSCH

61-1443233

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 15 | NONE | 86096 | Yes ☐   No ☒ | Yes ☐   No ☐ | 0 | Yes ☐   No ☐ |

Schedule C (Form 5500) 2010

Page **4-**

| **(a)** Enter name and EIN or address (see instructions) |
| --- |
| NET MD |
| 61-1443233 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 15 | NONE | 57927 | Yes ☐  No ☒ | Yes ☐  No ☐ | 0 | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
| --- |
| HYLAND SOFTWARE |
| 34-1699247 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 15 | NONE | 54972 | Yes ☐  No ☒ | Yes ☐  No ☐ | 0 | Yes ☐  No ☐ |

| **(a)** Enter name and EIN or address (see instructions) |
| --- |
| SULLIVAN CURTIS MONROE |
| 95-4076864 |

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 16 | NONE | 48000 | Yes ☒  No ☐ | Yes ☒  No ☐ | 0 | Yes ☐  No ☐ |

Schedule C (Form 5500) 2010                                                    Page **4-**<sup>9</sup>

| (a) Enter name and EIN or address (see instructions) |
|---|

CARROLL AND SCULLY INC

94-2690827

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 29 | NONE | 46440 | Yes ☐  No ☒ | Yes ☐  No ☐ | 0 | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

PARK CENTER REALTY ADVISORS

33-0371877

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 34 | NONE | 46000 | Yes ☐  No ☒ | Yes ☐  No ☐ | 0 | Yes ☐  No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

ULTIMATE SOFTWARE

65-0694077

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 38400 | Yes ☐  No ☒ | Yes ☐  No ☐ | 0 | Yes ☐  No ☐ |

Schedule C (Form 5500) 2010                    Page **4-**⁹

| | **(a)** Enter name and EIN or address (see instructions) |
|---|---|

PEGGY C CLARK                          8311 BEVERLY DRIVE
                                        SAN GABRIEL, CA 91775

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 | NONE | 36003 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| | **(a)** Enter name and EIN or address (see instructions) |
|---|---|

CAPITOL IMAGING

95-4203825

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 | NONE | 30250 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| | **(a)** Enter name and EIN or address (see instructions) |
|---|---|

AXIOM SYSTEMS

23-2841822

| **(b)** Service Code(s) | **(c)** Relationship to employer, employee organization, or person known to be a party-in-interest | **(d)** Enter direct compensation paid by the plan. If none, enter -0-. | **(e)** Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | **(f)** Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | **(g)** Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | **(h)** Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 23819 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010                              Page **4-** 10

| (a) Enter name and EIN or address (see instructions) |
|---|

NAI CAPITAL, INC.                    225 SOUTH LAKE AVENUE
                                     PASADENA, CA 91101

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 55 | NONE | 22460 | Yes ☒ No ☐ | Yes ☒ No ☐ | 0 | Yes ☐ No ☒ |

| (a) Enter name and EIN or address (see instructions) |
|---|

DATAPOINT USA, INC.

74-2961545

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 21650 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

US PRO TECH

20-2214107

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 20741 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010                                        Page **4-** 1

| (a) Enter name and EIN or address (see instructions) |

HOFFMAN ASSOCIATES

95-3637235

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 16 | NONE | 19771 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |

TECHNOCLARITY

95-4836687

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 14603 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |

ZONES

91-1431894

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 11974 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010                                Page **4-**12

| (a) Enter name and EIN or address (see instructions) |
| --- |

RJ HEALTH SYSTEMS

01-0744806

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 15 | NONE | 11961 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
| --- |

INSTITUTIONAL SHAREHOLDER SVCS

06-1541449

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 59 | NONE | 9144 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
| --- |

PRIDICTIVE TECHNOLOGIES

20-1098479

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
| --- | --- | --- | --- | --- | --- | --- |
| 15 | NONE | 9120 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010                          Page **4-**13

| (a) Enter name and EIN or address (see instructions) |
|---|

STEVEN ESPINOSA                    10125 TUSCANY STREET
                                   EL PASO, TX 79924

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 7680 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

NUMARA SOFTWARE

06-1615661

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| 15 | NONE | 6104 | Yes ☐ No ☒ | Yes ☐ No ☐ | 0 | Yes ☐ No ☐ |

| (a) Enter name and EIN or address (see instructions) |
|---|

| (b) Service Code(s) | (c) Relationship to employer, employee organization, or person known to be a party-in-interest | (d) Enter direct compensation paid by the plan. If none, enter -0-. | (e) Did service provider receive indirect compensation? (sources other than plan or plan sponsor) | (f) Did indirect compensation include eligible indirect compensation, for which the plan received the required disclosures? | (g) Enter total indirect compensation received by service provider excluding eligible indirect compensation for which you answered "Yes" to element (f). If none, enter -0-. | (h) Did the service provider give you a formula instead of an amount or estimated amount? |
|---|---|---|---|---|---|---|
| | | | Yes ☐ No ☐ | Yes ☐ No ☐ | | Yes ☐ No ☐ |

Schedule C (Form 5500) 2010

Page **5-**

---

| Part I | Service Provider Information (continued) |

**3** If you reported on line 2 receipt of indirect compensation, other than eligible indirect compensation, by a service provider, and the service provider is a fiduciary or provides contract administrator, consulting, custodial, investment advisory, investment management, broker, or recordkeeping services, answer the following questions for (a) each source from whom the service provider received $1,000 or more in indirect compensation and (b) each source for whom the service provider gave you a formula used to determine the indirect compensation instead of an amount or estimated amount of the indirect compensation.  Complete as many entries as needed to report the required information for each source.

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

| (a) Enter service provider name as it appears on line 2 | (b) Service Codes (see instructions) | (c) Enter amount of indirect compensation |
|---|---|---|
| | | |

| (d) Enter name and EIN (address) of source of indirect compensation | (e) Describe the indirect compensation, including any formula used to determine the service provider's eligibility for or the amount of the indirect compensation. |
|---|---|
| | |

Schedule C (Form 5500) 2010

Page **6-** ☐

| **Part II** | **Service Providers Who Fail or Refuse to Provide Information** |

**4**   Provide, to the extent possible, the following information for each service provider who failed or refused to provide the information necessary to complete this Schedule.

| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
|---|---|---|
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |
| **(a)** Enter name and EIN or address of service provider (see instructions) | **(b)** Nature of Service Code(s) | **(c)** Describe the information that the service provider failed or refused to provide |
| | | |

Schedule C (Form 5500) 2010                                   Page **7-**

| Part III | Termination Information on Accountants and Enrolled Actuaries (see instructions) |
|---|---|

(complete as many entries as needed)

| | | |
|---|---|---|
| **a** | Name: | **b** EIN: |
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| | | |
|---|---|---|
| **a** | Name: | **b** EIN: |
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| | | |
|---|---|---|
| **a** | Name: | **b** EIN: |
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| | | |
|---|---|---|
| **a** | Name: | **b** EIN: |
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| | | |
|---|---|---|
| **a** | Name: | **b** EIN: |
| **c** | Position: | |
| **d** | Address: | **e** Telephone: |

Explanation:

| **SCHEDULE D** (Form 5500) Department of the Treasury Internal Revenue Service  Department of Labor Employee Benefits Security Administration | **DFE/Participating Plan Information** This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA). ▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110 **2010** **This Form is Open to Public Inspection.** |
|---|---|---|

| For calendar plan year 2010 or fiscal plan year beginning | 07/01/2010 | and ending | 06/30/2011 | | |
|---|---|---|---|---|---|
| **A** Name of plan OPERATING ENGINEERS PENSION TRUST | | | **B** Three-digit plan number (PN)  ▶ | | 001 |
| **C** Plan or DFE sponsor's name as shown on line 2a of Form 5500 JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSION TRUST | | | **D** Employer Identification Number (EIN) 95-6032478 | | |

| **Part I** | **Information on interests in MTIAs, CCTs, PSAs, and 103-12 IEs (to be completed by plans and DFEs) (Complete as many entries as needed to report all interests in DFEs)** |
|---|---|

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | PANAGORA GROUP TRUST TISK PARITY | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | PANAGORA ASSET MANAGEMENT | | |
| **c** EIN-PN 95-6032478-001 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 84288008 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | CIF OPPORTUNISTIC INVESTMENT PORTFO | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | WELLINGTON TRUST COMPANY NA | | |
| **c** EIN-PN 04-2767481-076 | **d** Entity code   C | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | 79066714 |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | | |
|---|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) | |

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Schedule D (Form 5500) 2010 v.092308.1

Schedule D (Form 5500) 2010        Page **2-**

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

| **a** Name of MTIA, CCT, PSA, or 103-12 IE: | | |
|---|---|---|
| **b** Name of sponsor of entity listed in (a): | | |
| **c** EIN-PN | **d** Entity code | **e** Dollar value of interest in MTIA, CCT, PSA, or 103-12 IE at end of year (see instructions) |

Schedule D (Form 5500) 2010    Page **3**-[  ]

| Part II | Information on Participating Plans (to be completed by DFEs) |
|---------|-------------------------------------------------------------|
|         | (Complete as many entries as needed to report all participating plans) |

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

**a** Plan name

**b** Name of plan sponsor                                                      **c**   EIN-PN

| **SCHEDULE H** (Form 5500) Department of the Treasury Internal Revenue Service Department of Labor Employee Benefits Security Administration Pension Benefit Guaranty Corporation | **Financial Information** This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA), and section 6058(a) of the Internal Revenue Code (the Code). ▶ **File as an attachment to Form 5500.** | OMB No. 1210-0110 **2010** **This Form is Open to Public Inspection** |
|---|---|---|

| For calendar plan year 2010 or fiscal plan year beginning   07/01/2010 | and ending   06/30/2011 | |
|---|---|---|

**A** Name of plan
OPERATING ENGINEERS PENSION TRUST

**B** Three-digit plan number (PN)   ▶   001

**C** Plan sponsor's name as shown on line 2a of Form 5500
JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSION TRUST

**D** Employer Identification Number (EIN)
95-6032478

### Part I    Asset and Liability Statement

**1** Current value of plan assets and liabilities at the beginning and end of the plan year. Combine the value of plan assets held in more than one trust. Report the value of the plan's interest in a commingled fund containing the assets of more than one plan on a line-by-line basis unless the value is reportable on lines 1c(9) through 1c(14). Do not enter the value of that portion of an insurance contract which guarantees, during this plan year, to pay a specific dollar benefit at a future date. **Round off amounts to the nearest dollar.** MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 1b(1), 1b(2), 1c(8), 1g, 1h, and 1i. CCTs, PSAs, and 103-12 IEs also do not complete lines 1d and 1e. See instructions.

| Assets | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|
| **a** Total noninterest-bearing cash .................................................... | 1a | 2156873 | 2058881 |
| **b** Receivables (less allowance for doubtful accounts): | | | |
| (1) Employer contributions ............................................... | 1b(1) | 7545733 | 8689897 |
| (2) Participant contributions ............................................. | 1b(2) | | |
| (3) Other ....................................................................... | 1b(3) | 44571623 | 15994721 |
| **c** General investments: | | | |
| (1) Interest-bearing cash (include money market accounts & certificates of deposit) .................................................................. | 1c(1) | 35266137 | 122149639 |
| (2) U.S. Government securities .......................................... | 1c(2) | 32498097 | 34763679 |
| (3) Corporate debt instruments (other than employer securities): | | | |
| (A) Preferred ............................................................ | 1c(3)(A) | | |
| (B) All other .............................................................. | 1c(3)(B) | 73761776 | 59939194 |
| (4) Corporate stocks (other than employer securities): | | | |
| (A) Preferred ............................................................ | 1c(4)(A) | | |
| (B) Common ............................................................. | 1c(4)(B) | 390440802 | 415338492 |
| (5) Partnership/joint venture interests ............................... | 1c(5) | 25850218 | 34504106 |
| (6) Real estate (other than employer real property) .............. | 1c(6) | 537600000 | 587950000 |
| (7) Loans (other than to participants) ................................ | 1c(7) | 1200000 | 0 |
| (8) Participant loans ....................................................... | 1c(8) | | |
| (9) Value of interest in common/collective trusts ................. | 1c(9) | 109029184 | 163354722 |
| (10) Value of interest in pooled separate accounts .............. | 1c(10) | | |
| (11) Value of interest in master trust investment accounts .......... | 1c(11) | | |
| (12) Value of interest in 103-12 investment entities .............. | 1c(12) | | |
| (13) Value of interest in registered investment companies (e.g., mutual funds).......................................................................... | 1c(13) | 329797375 | 306303176 |
| (14) Value of funds held in insurance company general account (unallocated contracts).......................................................................... | 1c(14) | | |
| (15) Other ................................................................... | 1c(15) | 3876921 | 6226946 |

| For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500 | Schedule H (Form 5500) 2010 v.092308.1 |
|---|---|

Schedule H (Form 5500) 2010

Page **2**

| 1d | Employer-related investments: | | (a) Beginning of Year | (b) End of Year |
|---|---|---|---|---|
| | (1) Employer securities | 1d(1) | | |
| | (2) Employer real property | 1d(2) | | |
| e | Buildings and other property used in plan operation | 1e | 4213007 | 3479810 |
| f | Total assets (add all amounts in lines 1a through 1e) | 1f | 1597807746 | 1760753263 |

### Liabilities

| g | Benefit claims payable | 1g | | |
|---|---|---|---|---|
| h | Operating payables | 1h | 2919904 | 3215818 |
| i | Acquisition indebtedness | 1i | | |
| j | Other liabilities | 1j | 45232489 | 62602703 |
| k | Total liabilities (add all amounts in lines 1g through1j) | 1k | 48152393 | 65818521 |

### Net Assets

| l | Net assets (subtract line 1k from line 1f) | 1l | 1549655353 | 1694934742 |
|---|---|---|---|---|

## Part II   Income and Expense Statement

**2**  Plan income, expenses, and changes in net assets for the year. Include all income and expenses of the plan, including any trust(s) or separately maintained fund(s) and any payments/receipts to/from insurance carriers. Round off amounts to the nearest dollar. MTIAs, CCTs, PSAs, and 103-12 IEs do not complete lines 2a, 2b(1)(E), 2e, 2f, and 2g.

### Income

| | | | (a) Amount | (b) Total |
|---|---|---|---|---|
| a | **Contributions:** | | | |
| | (1) Received or receivable in cash from: (A) Employers | 2a(1)(A) | 85840985 | |
| | (B) Participants | 2a(1)(B) | | |
| | (C) Others (including rollovers) | 2a(1)(C) | | |
| | (2) Noncash contributions | 2a(2) | | |
| | (3) Total contributions. Add lines 2a(1)(A), (B), (C), and line 2a(2) | 2a(3) | | 85840985 |
| b | **Earnings on investments:** | | | |
| | (1) Interest: | | | |
| | (A) Interest-bearing cash (including money market accounts and certificates of deposit) | 2b(1)(A) | 117100 | |
| | (B) U.S. Government securities | 2b(1)(B) | 1374779 | |
| | (C) Corporate debt instruments | 2b(1)(C) | 3893816 | |
| | (D) Loans (other than to participants) | 2b(1)(D) | | |
| | (E) Participant loans | 2b(1)(E) | | |
| | (F) Other | 2b(1)(F) | 110783 | |
| | (G) Total interest. Add lines 2b(1)(A) through (F) | 2b(1)(G) | | 5496478 |
| | (2) Dividends: (A) Preferred stock | 2b(2)(A) | | |
| | (B) Common stock | 2b(2)(B) | 6818506 | |
| | (C) Registered investment company shares (e.g. mutual funds) | 2b(2)(C) | | |
| | (D) Total dividends. Add lines 2b(2)(A), (B), and (C) | 2b(2)(D) | | 6818506 |
| | (3) Rents | 2b(3) | | 21707505 |
| | (4) Net gain (loss) on sale of assets: (A) Aggregate proceeds | 2b(4)(A) | 1329936238 | |
| | (B) Aggregate carrying amount (see instructions) | 2b(4)(B) | 1213847733 | |
| | (C) Subtract line 2b(4)(B) from line 2b(4)(A) and enter result | 2b(4)(C) | | 116088505 |

Schedule H  (Form 5500) 2010                                    Page **3**

| | | (a) Amount | (b) Total |
|---|---|---|---|
| **2b** (5) Unrealized appreciation (depreciation) of assets: (A) Real estate | 2b(5)(A) | 39339684 | |
| (B) Other | 2b(5)(B) | 80252731 | |
| (C) Total unrealized appreciation of assets. Add lines 2b(5)(A) and (B) | 2b(5)(C) | | 119592415 |
| (6) Net investment gain (loss) from common/collective trusts | 2b(6) | | 1492125 |
| (7) Net investment gain (loss) from pooled separate accounts | 2b(7) | | |
| (8) Net investment gain (loss) from master trust investment accounts | 2b(8) | | |
| (9) Net investment gain (loss) from 103-12 investment entities | 2b(9) | | |
| (10) Net investment gain (loss) from registered investment companies (e.g., mutual funds) | 2b(10) | | 8730980 |
| **c** Other income | 2c | | 6869208 |
| **d** Total income. Add all income amounts in column (b) and enter total | 2d | | 372636707 |

### Expenses

| | | | |
|---|---|---|---|
| **e** Benefit payment and payments to provide benefits: | | | |
| (1) Directly to participants or beneficiaries, including direct rollovers | 2e(1) | 207824515 | |
| (2) To insurance carriers for the provision of benefits | 2e(2) | | |
| (3) Other | 2e(3) | | |
| (4) Total benefit payments. Add lines 2e(1) through (3) | 2e(4) | | 207824515 |
| **f** Corrective distributions (see instructions) | 2f | | |
| **g** Certain deemed distributions of participant loans (see instructions) | 2g | | |
| **h** Interest expense | 2h | | |
| **i** Administrative expenses: (1) Professional fees | 2i(1) | 2438844 | |
| (2) Contract administrator fees | 2i(2) | 5927086 | |
| (3) Investment advisory and management fees | 2i(3) | 10049927 | |
| (4) Other | 2i(4) | 1116946 | |
| (5) Total administrative expenses. Add lines 2i(1) through (4) | 2i(5) | | 19532803 |
| **j** Total expenses. Add all expense amounts in column (b) and enter total | 2j | | 227357318 |

### Net Income and Reconciliation

| | | | |
|---|---|---|---|
| **k** Net income (loss). Subtract line 2j from line 2d | 2k | | 145279389 |
| **l** Transfers of assets: | | | |
| (1) To this plan | 2l(1) | | |
| (2) From this plan | 2l(2) | | |

| **Part III** | **Accountant's Opinion** |
|---|---|

**3** Complete lines 3a through 3c if the opinion of an independent qualified public accountant is attached to this Form 5500. Complete line 3d if an opinion is not attached.

**a** The attached opinion of an independent qualified public accountant for this plan is (see instructions):

(1) ☒ Unqualified     (2) ☐ Qualified     (3) ☐ Disclaimer     (4) ☐ Adverse

**b** Did the accountant perform a limited scope audit pursuant to 29 CFR 2520.103-8 and/or 103-12(d)?     ☐ Yes     ☒ No

**c** Enter the name and EIN of the accountant (or accounting firm) below:

(1) Name: BERNARD KOTKIN AND COMPANY, LLP          (2) EIN: 95-2556670

**d** The opinion of an independent qualified public accountant is **not attached** because:

(1) ☐ This form is filed for a CCT, PSA, or MTIA.     (2) ☐ It will be attached to the next Form 5500 pursuant to 29 CFR 2520.104-50.

Schedule H  (Form 5500) 2010                                    Page **4-** [    ]

| Part IV | Compliance Questions |
|---|---|

**4**  CCTs and PSAs do not complete Part IV. MTIAs, 103-12 IEs, and GIAs do not complete 4a, 4e, 4f, 4g, 4h, 4k, 4m, 4n, or 5. 103-12 IEs also do not complete 4j and 4l. MTIAs also do not complete 4l.

During the plan year:

| | | Yes | No | Amount |
|---|---|:---:|:---:|:---:|
| **a** | Was there a failure to transmit to the plan any participant contributions within the time period described in 29 CFR 2510.3-102? Continue to answer "Yes" for any prior year failures until fully corrected. (See instructions and DOL's Voluntary Fiduciary Correction Program.)...... **4a** | | X | |
| **b** | Were any loans by the plan or fixed income obligations due the plan in default as of the close of the plan year or classified during the year as uncollectible? Disregard participant loans secured by participant's account balance. (Attach Schedule G (Form 5500) Part I if "Yes" is checked.).......... **4b** | | X | |
| **c** | Were any leases to which the plan was a party in default or classified during the year as uncollectible? (Attach Schedule G (Form 5500) Part II if "Yes" is checked.) ............... **4c** | | X | |
| **d** | Were there any nonexempt transactions with any party-in-interest? (Do not include transactions reported on line 4a. Attach Schedule G (Form 5500) Part III if "Yes" is checked.)........... **4d** | | X | |
| **e** | Was this plan covered by a fidelity bond?............................................................ **4e** | X | | 2000000 |
| **f** | Did the plan have a loss, whether or not reimbursed by the plan's fidelity bond, that was caused by fraud or dishonesty? .......... **4f** | | X | |
| **g** | Did the plan hold any assets whose current value was neither readily determinable on an established market nor set by an independent third party appraiser? .......... **4g** | | X | |
| **h** | Did the plan receive any noncash contributions whose value was neither readily determinable on an established market nor set by an independent third party appraiser? ......... **4h** | | X | |
| **i** | Did the plan have assets held for investment? (Attach schedule(s) of assets if "Yes" is checked, and see instructions for format requirements.)............. **4i** | X | | |
| **j** | Were any plan transactions or series of transactions in excess of 5% of the current value of plan assets? (Attach schedule of transactions if "Yes" is checked, and see instructions for format requirements.)........... **4j** | | X | |
| **k** | Were all the plan assets either distributed to participants or beneficiaries, transferred to another plan, or brought under the control of the PBGC?.......... **4k** | | X | |
| **l** | Has the plan failed to provide any benefit when due under the plan? .......... **4l** | | X | |
| **m** | If this is an individual account plan, was there a blackout period? (See instructions and 29 CFR 2520.101-3.).......... **4m** | | X | |
| **n** | If 4m was answered "Yes," check the "Yes" box if you either provided the required notice or one of the exceptions to providing the notice applied under 29 CFR 2520.101-3. ............. **4n** | | X | |

**5a**  Has a resolution to terminate the plan been adopted during the plan year or any prior plan year?
If yes, enter the amount of any plan assets that reverted to the employer this year ............................  [ ] Yes  [X] No   **Amount:**

**5b**  If, during this plan year, any assets or liabilities were transferred from this plan to another plan(s), identify the plan(s) to which assets or liabilities were transferred. (See instructions.)

| 5b(1) Name of plan(s) | 5b(2) EIN(s) | 5b(3) PN(s) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

| SCHEDULE R (Form 5500) | Retirement Plan Information | OMB No. 1210-0110 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | This schedule is required to be filed under section 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and section 6058(a) of the Internal Revenue Code (the Code).<br><br>▶ File as an attachment to Form 5500. | **2010**<br><br>**This Form is Open to Public Inspection.** |

For calendar plan year 2010 or fiscal plan year beginning  07/01/2010  and ending  06/30/2011

**A** Name of plan
OPERATING ENGINEERS PENSION TRUST

**B** Three-digit plan number (PN) ▶   001

**C** Plan sponsor's name as shown on line 2a of Form 5500
JOINT BOARD OF TRUSTEES, OPERATING ENGINEERS PENSION TRUST

**D** Employer Identification Number (EIN)
95-6032478

| Part I | Distributions |
|---|---|

All references to distributions relate only to payments of benefits during the plan year.

**1** Total value of distributions paid in property other than in cash or the forms of property specified in the instructions........................................................................................ | 1 |

**2** Enter the EIN(s) of payor(s) who paid benefits on behalf of the plan to participants or beneficiaries during the year (if more than two, enter EINs of the two payors who paid the greatest dollar amounts of benefits):

EIN(s): _____     _____

**Profit-sharing plans, ESOPs, and stock bonus plans, skip line 3.**

**3** Number of participants (living or deceased) whose benefits were distributed in a single sum, during the plan year................................................................................... | 3 | 17 |

| Part II | Funding Information (If the plan is not subject to the minimum funding requirements of section of 412 of the Internal Revenue Code or ERISA section 302, skip this Part) |
|---|---|

**4** Is the plan administrator making an election under Code section 412(d)(2) or ERISA section 302(d)(2)?.................... ☐ Yes ☒ No ☐ N/A

**If the plan is a defined benefit plan, go to line 8.**

**5** If a waiver of the minimum funding standard for a prior year is being amortized in this plan year, see instructions and enter the date of the ruling letter granting the waiver. **Date:** Month _____ Day _____ Year _____

**If you completed line 5, complete lines 3, 9, and 10 of Schedule MB and do not complete the remainder of this schedule.**

**6 a** Enter the minimum required contribution for this plan year ....................................... | 6a | |

**b** Enter the amount contributed by the employer to the plan for this plan year ............... | 6b | |

**c** Subtract the amount in line 6b from the amount in line 6a. Enter the result (enter a minus sign to the left of a negative amount)....................................................... | 6c | |

**If you completed line 6c, skip lines 8 and 9.**

**7** Will the minimum funding amount reported on line 6c be met by the funding deadline? ..................... ☐ Yes ☐ No ☐ N/A

**8** If a change in actuarial cost method was made for this plan year pursuant to a revenue procedure providing automatic approval for the change or a class ruling letter, does the plan sponsor or plan administrator agree with the change?.......................................................... ☐ Yes ☐ No ☒ N/A

| Part III | Amendments |
|---|---|

**9** If this is a defined benefit pension plan, were any amendments adopted during this plan year that increased or decreased the value of benefits? If yes, check the appropriate box(es). If no, check the "No" box............................................... ☐ Increase ☐ Decrease ☐ Both ☒ No

| Part IV | ESOPs (see instructions). If this is not a plan described under Section 409(a) or 4975(e)(7) of the Internal Revenue Code, skip this Part. |
|---|---|

**10** Were unallocated employer securities or proceeds from the sale of unallocated securities used to repay any exempt loan?............... ☐ Yes ☐ No

**11 a** Does the ESOP hold any preferred stock? ......................................................... ☐ Yes ☐ No

**b** If the ESOP has an outstanding exempt loan with the employer as lender, is such loan part of a "back-to-back" loan? (See instructions for definition of "back-to-back" loan.) ............ ☐ Yes ☐ No

**12** Does the ESOP hold any stock that is not readily tradable on an established securities market? ......................... ☐ Yes ☐ No

For Paperwork Reduction Act Notice and OMB Control Numbers, see the instructions for Form 5500.

Schedule R (Form 5500) 2010
v.092308.1

Schedule R (Form 5500) 2010                                                    Page 2-

| Part V | Additional Information for Multiemployer Defined Benefit Pension Plans |
|---|---|

**13** Enter the following information for each employer that contributed more than 5% of total contributions to the plan during the plan year (measured in dollars). See instructions. *Complete as many entries as needed to report all applicable employers.*

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

**a** Name of contributing employer

**b** EIN                                    **c** Dollar amount contributed by employer

**d** Date collective bargaining agreement expires *(If employer contributes under more than one collective bargaining agreement, check box and see instructions regarding required attachment. Otherwise, enter the applicable date.)* Month _____ Day _____ Year _____

**e** Contribution rate information *(If more than one rate applies, check this box ☐ and see instructions regarding required attachment. Otherwise, complete items 13e(1) and 13e(2).)*
  (1) Contribution rate (in dollars and cents) _____
  (2) Base unit measure: ☐ Hourly   ☐ Weekly   ☐ Unit of production   ☐ Other (specify):

| | | |
|---|---|---|
| **14** Enter the number of participants on whose behalf no contributions were made by an employer as an employer of the participant for: | | |
|   **a** The current year .................................................................................... | **14a** | |
|   **b** The plan year immediately preceding the current plan year.......................... | **14b** | |
|   **c** The second preceding plan year .............................................................. | **14c** | |
| **15** Enter the ratio of the number of participants under the plan on whose behalf no employer had an obligation to make an employer contribution during the current plan year to: | | |
|   **a** The corresponding number for the plan year immediately preceding the current plan year ........................ | **15a** | 1.02 |
|   **b** The corresponding number for the second preceding plan year ................................................ | **15b** | 1.03 |
| **16** Information with respect to any employers who withdrew from the plan during the preceding plan year: | | |
|   **a** Enter the number of employers who withdrew during the preceding plan year ................................ | **16a** | 18 |
|   **b** If item 16a is greater than 0, enter the aggregate amount of withdrawal liability assessed or estimated to be assessed against such withdrawn employers ................................ | **16b** | 2122295 |

**17** If assets and liabilities from another plan have been transferred to or merged with this plan during the plan year, check box and see instructions regarding supplemental information to be included as an attachment. ................................................................ ☐

## Part VI    Additional Information for Single-Employer and Multiemployer Defined Benefit Pension Plans

**18** If any liabilities to participants or their beneficiaries under the plan as of the end of the plan year consist (in whole or in part) of liabilities to such participants and beneficiaries under two or more pension plans as of immediately before such plan year, check box and see instructions regarding supplemental information to be included as an attachment ................................................................................................ ☐

**19** If the total number of participants is 1,000 or more, complete items (a) through (c)

  **a** Enter the percentage of plan assets held as:

    Stock: ___36.6%___ Investment-Grade Debt: ___4.0%___ High-Yield Debt: ___4.2%___ Real Estate: ___34.0%___ Other: ___21.2%___

  **b** Provide the average duration of the combined investment-grade and high-yield debt:

    ☐ 0-3 years  ☒ 3-6 years  ☐ 6-9 years  ☐ 9-12 years  ☐ 12-15 years  ☐ 15-18 years  ☐ 18-21 years  ☐ 21 years or more

  **c** What duration measure was used to calculate item 19(b)?

    ☒ Effective duration  ☐ Macaulay duration  ☐ Modified duration  ☐ Other (specify):

## BERNARD KOTKIN & COMPANY LLP

CERTIFIED PUBLIC ACCOUNTANTS

ANGELO T. NICODEMO, C.P.A.
SALVATORE J. PORTARO, C.P.A.
VINCENT P. ROGERS, C.P.A.

BERNARD KOTKIN, C.P.A. - FOUNDER

533 SOUTH FREMONT AVENUE, SUITE 802
LOS ANGELES, CALIFORNIA 90071
TELEPHONE (213) 892-9090
TELEFAX (213) 892-9099

MEMBERS
AMERICAN INSTITUTE OF
CERTIFIED PUBLIC ACCOUNTANTS
THE CALIFORNIA SOCIETY
OF CERTIFIED PUBLIC ACCOUNTANTS

## INDEPENDENT AUDITORS' REPORT

Board of Trustees
Operating Engineers Pension Trust
Pasadena, California

We have audited the accompanying statements of net assets available for benefits of OPERATING ENGINEERS PENSION TRUST as of June 30, 2011 and 2010, the related statements of changes in net assets available for benefits for the years then ended, the statement of accumulated plan benefits as of June 30, 2010 and the related statement of changes in accumulated plan benefits for the year then ended. These financial statements are the responsibility of the Trust's management. Our responsibility is to express an opinion on these financial statements based on our audits.

We conducted our audits in accordance with auditing standards generally accepted in the United States of America. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the financial statements referred to above present fairly, in all material respects, information regarding Operating Engineers Pension Trust's net assets available for benefits as of June 30, 2011, and changes therein for the year then ended and its financial status as of June 30, 2010, and changes therein for the year then ended in conformity with accounting principles generally accepted in the United States of America.

Our audits were performed for the purpose of forming an opinion on the basic financial statements taken as a whole. The supplemental schedules of net income from commercial real estate rentals, short-term investments and money market funds, obligations of U.S. Government and Federal Agencies, corporate obligations, corporate stocks, mutual and private funds, Pasadena Gateway Villas and Raymond Hill Corporation, real estate owned, and transactions or series of transactions in excess of 5 percent of the current value of plan assets at June 30, 2011, are presented for the purpose of additional analysis and are not a required part of the basic financial statements but are supplementary information required by the Employee Retirement Income Security Act of 1974. These supplemental schedules are the responsibility of the Trust Fund's management. The supplemental schedules have been subjected to the auditing procedures applied in the audits of the basic financial statements and, in our opinion, are fairly stated in all material respects in relation to the basic financial statements taken as a whole.

*Bernard Kotkin & Company LLP*

Certified Public Accountants

Los Angeles, California
November 7, 2011

- 2 -

✶ SEGAL

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

**EXHIBIT VIII**

**Summary of Plan Provisions**
**(Schedule MB, line 6)**

This exhibit summarizes the major provisions of the Plan included in the valuation. It is not intended to be, nor should it be interpreted as,
a complete statement of all plan provisions.

| | |
|---|---|
| **Plan Year:** | July 1 through June 30 |
| **Pension Credit Year:** | July 1 through June 30 |
| **Plan Status:** | On-going plan |
| **Regular Pension:** | |
| *Age Requirement* | 62 |
| *Service Requirement* | 6 Pension Credits, or 6,000 hours for which contributions have been made to the Plan. |
| *Amount* | $8.00 per year of Prior Service Credit, plus $58.00 per year of Pension Credit. |
| **Service Pension:** | |
| *Age Requirement* | 60 |
| *Service Requirement* | 30,000 hours for which contributions have been made to the Plan and credit for work in at least 30 plan years. |
| *Amount* | Regular pension accrued |

4-19

✳ SEGAL

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

**Early Retirement:**

*Age Requirement*        45

*Service Requirement*    6 Pension Credits, or 6,000 hours for which contributions have been made to the Plan.

*Amount*                 Regular pension accrued, reduced by 3% for each year of age less than 62.

**Disability:**

*Age Requirement*        None

*Service Requirement*    6 Pension Credits, or 6,000 hours for which contributions have been made to the Plan.

*Amount*                 Regular pension accrued

**Vesting:**

*Age Requirement*        None

*Service Requirement*    10 Pension Credits, or at least 10,000 hours for which contributions have been made to the Plan, or 5 Years of Service including at least one hour of Service after June 30, 1999.

*Amount*                 Regular or early pension accrued based on plan in effect when last active.

*Normal Retirement Age*  65

**Pro-Rata Pension:**

*Age and Service Requirements*   Same as requirements for other types of pension under this Plan, based on employment covered by this Plan and any other plan recognized by the Trustees as a Related Plan.

*Amount*                 Same as described for other types of pension, based on Pension Credits earned under this Plan.

4-20

**SECTION 4:**   Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

**Spouse's Pre-Retirement Death Benefit:**

*Age Requirement*    None

*Service Requirement*    10 Pension Credits, or at least 10,000 hours for which contributions have been made to the Plan, or 5 Years of Service including at least one hour of Service after June 30, 1999.

*Amount*    50% of the benefit employee would have received had he or she retired the day before death and elected the 50% joint and survivor option. If the employee died prior to eligibility for an early retirement pension, the spouse's benefit is deferred to the date employee would have been age 45. The surviving spouse can elect to receive 120 monthly payments in the amount of the participant's accrued monthly benefit in lieu of the surviving spouse annuity.

*Charge for Coverage*    None

**Pre-Retirement Payment Certain Death Benefit:**

*Age Requirement*    None

*Service Requirement*    10 Pension Credits, or at least 10,000 hours for which contributions have been made to the Plan, or 5 Years of Service including at least one hour of Service after June 30, 1999.

*Amount*    120 monthly payments of the participant's accrued benefit will be paid to the beneficiary.

**Pre-Retirement Lump-sum Death Benefit:**

*Age Requirement*    None

*Service Requirement*    Active at time of death

*Amount*    $250 for each Pension Credit, but not less than $1,000 and not more than $2,500. Payable if the spouse's benefit is waived.

☀ SEGAL

4-21

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

**Post-Retirement Death Benefit:**

*Husband and Wife*

If married, pension benefits are paid in the form of a 50% joint and survivor annuity unless this form is rejected by the participant and spouse. If not rejected, the benefit amount otherwise payable is reduced to reflect the joint and survivor coverage. If rejected, or if not married, benefits are payable for the life of the participant with 120 payments guaranteed without reduction, or in any other available optional form elected by the participant in an actuarially equivalent amount.

**Lump Sum Benefit at Retirement:**

*Eligibility*

Participant must retire on a Regular, Service Early Retirement, or Disability Pension.

*Amount*

$250 for each Pension Credit, up to a maximum of $2,500. The retiring participant may elect to have this benefit paid to the designated beneficiary upon the participant's death, in lieu of receiving it at retirement.

**Optional Forms of Payment:**

Single Life Annuity with 120 month guarantee; 50% Husband and Wife; 75% Husband and Wife; Social Security Level Income Option

**Pension Credit:**

One Pension Credit for every 1,000 hours of covered employment. A participant may earn more than one Pension Credit in each plan year.

**Years of Service:**

One Year of Service for every plan year during which a participant worked 1,000 or more hours.

**Contribution Rate:**

$5.55 as of the valuation date, increasing to $5.95 on July 1, 2011 and to $6.35 on July 1, 2012.

There were no changes in plan provisions reflected in this actuarial valuation.

✲ SEGAL

## OPERATING ENGINEERS PENSION TRUST

### SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)

### SCHEDULE OF SHORT-TERM INVESTMENTS AND MONEY MARKET FUNDS

### JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Various Financial institutions | Cash - Savings accounts - Interest varies - Due on demand | $ 7,514,140 | $ 7,514,140 |
| | Dreyfus Government Cash MGMT. | Money Market Funds | 114,635,499 | 114,635,499 |
| | | | $ 122,149,639 | $ 122,149,639 |

## OPERATING ENGINEERS PENSION TRUST
### SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)
### SCHEDULE OF OBLIGATIONS OF U.S. GOVERNMENT AND FEDERAL AGENCIES
JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | | | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|---|---|---|
| | U.S. Treasury Bond | Par Value | $ 405,000 | 4.750% | due | 02/15/41 | $ 445,802 | $ 430,503 |
| | U.S. Treasury Bond | Par Value | 390,000 | 5.375% | due | 02/15/31 | 442,941 | 457,092 |
| | U.S. Treasury Note | Par Value | 4,850,000 | 2.625% | due | 11/15/20 | 4,501,449 | 4,671,181 |
| | U.S. Treasury Note | Par Value | 55,000 | 2.625% | due | 08/15/20 | 52,255 | 53,238 |
| | U.S. Treasury Note | Par Value | 270,000 | 3.125% | due | 01/31/17 | 286,076 | 286,283 |
| | U.S. Treasury Note | Par Value | 3,200,000 | 3.625% | due | 08/15/19 | 3,297,821 | 3,409,504 |
| | U.S. Treasury Note | Par Value | 2,720,000 | 3.625% | due | 02/15/21 | 2,759,806 | 2,836,226 |
| | U.S. Treasury Note | Par Value | 1,835,000 | 4.375% | due | 05/15/40 | 1,928,116 | 1,833,862 |
| | U.S. Treasury Note | Par Value | 1,325,000 | 4.625% | due | 02/15/17 | 1,481,469 | 1,511,852 |
| | GNMA Pool 061996 | Par Value | 2,832 | 11.500% | due | 03/15/13 | 3,307 | 2,858 |
| | GNMA Pool 063119 | Par Value | 7,282 | 11.500% | due | 06/15/13 | 8,502 | 7,380 |
| | GNMA Pool 064112 | Par Value | 17,423 | 11.500% | due | 04/15/13 | 20,342 | 19,364 |
| | GNMA Pool 064114 | Par Value | 23,943 | 11.500% | due | 06/15/13 | 27,953 | 26,610 |
| | GNMA Pool 068630 | Par Value | 12,207 | 11.500% | due | 07/15/13 | 14,252 | 13,567 |
| | GNMA Pool 158759 | Par Value | 28,600 | 7.000% | due | 06/15/28 | 29,060 | 33,328 |
| | GNMA Pool 412508 | Par Value | 37,471 | 7.000% | due | 10/15/25 | 40,188 | 43,467 |
| | GNMA Pool 461116 | Par Value | 11,901 | 7.000% | due | 12/15/27 | 12,154 | 13,852 |
| | GNMA Pool 495294 | Par Value | 79,434 | 7.000% | due | 07/15/29 | 78,695 | 92,665 |
| | GNMA Pool 513307 | Par Value | 34,012 | 7.000% | due | 08/15/29 | 33,401 | 39,677 |
| | GNMA Pool 554055 | Par Value | 50,009 | 7.000% | due | 01/15/32 | 53,822 | 58,479 |
| | GNMA Pool 563646 | Par Value | 33,866 | 6.500% | due | 09/15/32 | 35,168 | 38,639 |
| | GNMA Pool 564754 | Par Value | 7,493 | 6.500% | due | 08/15/31 | 7,898 | 8,549 |
| | GNMA Pool 591923 | Par Value | 62,394 | 6.000% | due | 03/15/33 | 65,495 | 69,853 |
| | GNMA Pool 612581 | Par Value | 579,548 | 6.500% | due | 12/15/34 | 614,140 | 670,465 |
| | GNMA Pool 628408 | Par Value | 115,633 | 6.500% | due | 11/15/33 | 121,884 | 131,894 |
| | GNMA Pool 638344 | Par Value | 118,453 | 5.000% | due | 02/15/35 | 118,749 | 128,947 |
| | GNMA Pool 701544 | Par Value | 514,159 | 5.500% | due | 01/15/39 | 533,359 | 566,378 |
| | GNMA Pool 705395 | Par Value | 757,821 | 6.000% | due | 01/15/39 | 796,068 | 844,852 |
| | GNMA Pool 780058 | Par Value | 42,379 | 7.000% | due | 01/15/25 | 45,452 | 49,054 |
| | GNMA Pool 780651 | Par Value | 48,713 | 7.000% | due | 10/15/27 | 49,299 | 56,682 |
| | GNMA II Pool 003587 | Par Value | 76,927 | 7.000% | due | 07/20/34 | 82,504 | 88,874 |
| | GNMA II Pool 003613 | Par Value | 26,601 | 7.000% | due | 09/20/34 | 28,330 | 31,360 |

Carried forward . . . .                                          $  18,015,757     $  18,526,535

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|---|---|
| | Forwarded . . . . | | | | | $ 18,015,757 | $ 18,526,535 |
| | FNMA Pool 254089 | Par Value | 1,355,083 | 6.000% | due | 11/01/16 | 137,479 | 147,705 |
| | FNMA Pool 255583 | Par Value | 812,702 | 5.500% | due | 01/01/20 | 836,575 | 884,194 |
| | FNMA Pool 545186 | Par Value | 1,096,976 | 5.500% | due | 12/01/14 | 1,181,648 | 1,190,047 |
| | FNMA Pool 545490 | Par Value | 68,054 | 7.500% | due | 02/01/32 | 70,723 | 79,889 |
| | FNMA Pool 555681 | Par Value | 30,346 | 5.000% | due | 06/01/18 | 30,844 | 32,802 |
| | FNMA Pool 575078 | Par Value | 72,508 | 6.500% | due | 05/01/31 | 75,702 | 82,511 |
| | FNMA Pool 797898 | Par Value | 13,234 | 6.500% | due | 08/01/24 | 13,474 | 15,023 |
| | FNMA Pool 845497 | Par Value | 6,760 | 6.000% | due | 06/01/21 | 6,790 | 7,409 |
| | FNMA Pool 879640 | Par Value | 8,736 | 6.000% | due | 07/01/21 | 8,774 | 9,617 |
| | FNMA Pool 885504 | Par Value | 10,327 | 6.000% | due | 06/01/21 | 10,372 | 11,318 |
| | FNMA Pool 887455 | Par Value | 6,086 | 6.000% | due | 09/01/21 | 6,113 | 6,670 |
| | FNMA Pool 896567 | Par Value | 5,088 | 6.000% | due | 07/01/21 | 5,133 | 5,577 |
| | FNMA Pool 933795 | Par Value | 375,082 | 5.500% | due | 05/01/38 | 399,404 | 405,968 |
| | FNMA Pool 946624 | Par Value | 922,734 | 6.000% | due | 09/01/37 | 997,994 | 1,015,151 |
| | FNMA Pool 960482 | Par Value | 1,125,484 | 5.500% | due | 01/01/38 | 1,197,762 | 1,219,216 |
| | FNMA Pool 967690 | Par Value | 1,337,159 | 5.500% | due | 01/01/38 | 1,430,188 | 1,448,520 |
| | FNMA Pool 974670 | Par Value | 1,133,917 | 5.500% | due | 03/01/38 | 1,205,382 | 1,227,352 |
| | FNMA Pool AD5513 | Par Value | 862,997 | 5.000% | due | 06/01/40 | 900,753 | 918,687 |
| | FNMA Pool AD8529 | Par Value | 1,096,172 | 4.500% | due | 08/01/40 | 1,155,923 | 1,135,737 |
| | FNMA Pool AE0392 | Par Value | 448,751 | 5.500% | due | 12/01/39 | 481,075 | 486,334 |
| | FHLMC Pool C00495 | Par Value | 16,970 | 7.000% | due | 01/01/27 | 16,902 | 19,610 |
| | FHLMC Pool C00504 | Par Value | 25,470 | 7.000% | due | 03/01/27 | 25,173 | 29,466 |
| | FHLMC Pool C80344 | Par Value | 8,172 | 7.500% | due | 09/01/25 | 8,275 | 9,504 |
| | FHLMC Pool C80409 | Par Value | 8,521 | 8.000% | due | 06/01/26 | 8,572 | 10,139 |
| | FHLMC Pool D65456 | Par Value | 23,395 | 7.000% | due | 11/01/25 | 23,267 | 27,002 |
| | FHLMC Pool E99923 | Par Value | 540,811 | 5.000% | due | 10/01/18 | 553,233 | 584,414 |
| | FHLMC Pool G04337 | Par Value | 351,209 | 5.500% | due | 04/01/38 | 373,818 | 380,238 |
| | FHLMC Pool G04573 | Par Value | 1,304,714 | 5.500% | due | 07/01/38 | 1,394,005 | 1,412,557 |
| | FHLMC Pool G04690 | Par Value | 839,497 | 5.000% | due | 09/01/38 | 878,848 | 892,490 |
| | FHLMC Pool G05958 | Par Value | 858,305 | 5.000% | due | 08/01/40 | 899,678 | 913,022 |
| | United Mexican States | Par Value | 598,000 | 6.050% | due | 01/11/40 | 606,121 | 636,272 |
| | FNMA Remic 91-23 | Par Value | 249,960 | 8.750% | due | 03/25/21 | 256,300 | 256,300 |
| | FNMA Remic G92-31 | Par Value | 296,631 | 8.000% | due | 06/25/22 | 282,305 | 282,305 |
| | FHLMC Gld Rm 1036-H12 | Par Value | 22,319 | 9.000% | due | 01/15/21 | 20,412 | 20,412 |
| | FHLMC Pool 782760 | Par Value | 271,293 | 5.966% | due | 11/01/36 | 274,034 | 291,259 |
| | FNMA Pool 922881 | Par Value | 133,440 | Fltg rate | due | 02/01/37 | 135,160 | 142,427 |
| | Total | | | | | | $ 33,923,968 | $ 34,763,679 |

- 20 -

## OPERATING ENGINEERS PENSION TRUST

### SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)

### SCHEDULE OF CORPORATE OBLIGATIONS

### JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|---|---|
| | Alcatel-Lucent Tech | Par Value | $ 866,000 | 2.875% due | 06/15/25 | $ 750,937 | $ 844,350 |
| | Cubist Pharmaceuticals | Par Value | 307,000 | 2.500% due | 11/01/17 | 296,817 | 427,498 |
| | Delta Petroleum Corp. | Par Value | 526,000 | 3.750% due | 05/01/37 | 358,394 | 466,825 |
| | Old Republic Intl | Par Value | 780,000 | 8.000% due | 05/15/12 | 955,708 | 874,575 |
| | Alcoa Inc. | Par Value | 260,000 | 6.150% due | 08/15/20 | 266,802 | 275,439 |
| | Ally Financial | Par Value | 830,000 | 8.300% due | 02/12/15 | 878,090 | 927,525 |
| | American Tower | Par Value | 290,000 | 4.625% due | 04/01/15 | 294,133 | 305,298 |
| | Amphenol Corp. | Par Value | 315,000 | 4.750% due | 11/15/14 | 314,411 | 343,208 |
| | Anadarko Petroleum Corp. | Par Value | 370,000 | 6.375% due | 09/15/17 | 382,225 | 424,142 |
| | Anadarko Petroleum Corp. | Par Value | 295,000 | 5.950% due | 09/15/16 | 334,223 | 332,049 |
| | Anheuser Busch Cos Inc. | Par Value | 130,000 | 4.500% due | 04/01/18 | 94,166 | 138,258 |
| | Arcelormittal | Par Value | 755,000 | 6.750% due | 03/01/41 | 748,779 | 748,326 |
| | Arcelormittal | Par Value | 220,000 | 9.850% due | 06/01/19 | 246,458 | 278,901 |
| | Axtel SAB | Par Value | 485,000 | 9.000% due | 09/22/19 | 493,900 | 473,603 |
| | Bear Stearns Co. | Par Value | 435,000 | 6.400% due | 10/02/17 | 419,175 | 496,305 |
| | Bombardier Inc. | Par Value | 230,000 | 7.500% due | 03/15/18 | 230,000 | 257,600 |
| | Briggs & Stratton | Par Value | 335,000 | 6.875% due | 12/15/20 | 335,000 | 355,100 |
| | Brocade Com | Par Value | 310,000 | 6.625% due | 01/15/18 | 322,387 | 327,050 |
| | Bunge Ltd. Fin | Par Value | 285,000 | 4.100% due | 03/15/16 | 286,407 | 296,876 |
| | Cablevision Systems | Par Value | 430,000 | 7.750% due | 04/15/18 | 437,763 | 458,488 |
| | CC Holdings | Par Value | 365,000 | 7.750% due | 05/01/17 | 390,477 | 395,113 |
| | Cellulosa Arauco Constitu | Par Value | 240,000 | 5.000% due | 01/21/21 | 237,823 | 238,056 |
| | Chevron Phillips | Par Value | 305,000 | 8.250% due | 06/15/19 | 304,985 | 378,145 |
| | Citigroup Inc. | Par Value | 755,000 | 6.500% due | 08/19/13 | 787,807 | 821,108 |
| | Citizens Communication | Par Value | 945,000 | 7.875% due | 01/15/27 | 937,388 | 921,375 |
| | Coffeyville | Par Value | 365,000 | 10.875% due | 04/01/17 | 360,660 | 414,275 |
| | Columbia Healthcare Corp. | Par Value | 285,000 | 7.500% due | 12/15/23 | 283,528 | 268,612 |
| | Cox Communications Inc. | Par Value | 425,000 | 5.450% due | 12/15/14 | 469,498 | 473,675 |
| | Crane Co. | Par Value | 655,000 | 6.550% due | 11/15/36 | 651,686 | 686,984 |
| | Denbury Resources Inc. | Par Value | 290,000 | 6.375% due | 08/15/21 | 290,000 | 290,000 |
| | Dubai Electricity & Water | Par Value | 225,000 | 8.500% due | 04/22/15 | 225,000 | 250,031 |
| | Embarq Corp. | Par Value | 1,070,000 | 7.995% due | 06/01/36 | 1,048,400 | 1,096,333 |
| | Energy Transfer Partner | Par Value | 720,000 | 6.050% due | 06/01/41 | 718,178 | 697,766 |
| | Enersis SA | Par Value | 145,000 | 7.375% due | 01/15/14 | 155,701 | 161,456 |
| | Equifax Inc. | Par Value | 410,000 | 7.000% due | 07/01/37 | 417,350 | 439,893 |
| | Erac USA Finance Enterprise | Par Value | 285,000 | 5.250% due | 10/01/20 | 283,241 | 302,297 |
| | Expedia Inc. | Par Value | 60,000 | 5.950% due | 08/15/20 | 59,936 | 58,350 |
| | Fiserv Inc. | Par Value | 570,000 | 3.125% due | 10/01/15 | 567,536 | 576,925 |

Carried forward . . . . . . . . . . . . . . .                     $ 16,634,969    $ 17,521,810

- 21 -

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|---|---|
| | Forwarded ................ | | | | | $ 16,634,969 | $ 17,521,810 |
| | Ford Motor Cr Co. LLC | Par Value | 970,000 | 5.000% due | 05/15/18 | 970,000 | 966,683 |
| | Ford Motor Credit Co. | Par Value | 75,000 | 7.000% due | 10/01/13 | 57,360 | 80,151 |
| | Ford Motor Credit Co. | Par Value | 660,000 | 8.000% due | 12/15/16 | 646,913 | 742,163 |
| | Frontier Communications | Par Value | 50,000 | 8.250% due | 04/15/17 | 50,000 | 54,375 |
| | GATX Corp. | Par Value | 495,000 | 4.750% due | 05/15/15 | 496,553 | 525,180 |
| | Gen Elec Cap Corp. | Par Value | 1,025,000 | 2.250% due | 11/09/15 | 982,320 | 1,007,565 |
| | Gen Elec Cap Corp. | Par Value | 400,000 | 5.300% due | 02/11/21 | 398,588 | 416,216 |
| | Georgia Pac Corp. | Par Value | 550,000 | 7.375% due | 12/01/25 | 504,829 | 621,384 |
| | Georgia-Pacific | Par Value | 320,000 | 8.875% due | 05/15/31 | 388,890 | 404,288 |
| | GMAC LLC | Par Value | 127,000 | 6.625% due | 05/15/12 | 158,233 | 129,540 |
| | GMAC LLC | Par Value | 189,000 | 8.000% due | 11/01/31 | 322,207 | 204,592 |
| | Goldman Sachs Group | Par Value | 80,000 | 5.300% due | 02/14/12 | 79,914 | 82,066 |
| | Goldman Sachs Group | Par Value | 505,000 | 6.750% due | 10/01/37 | 482,413 | 504,990 |
| | HanesBrands Inc. | Par Value | 430,000 | 8.000% due | 12/15/16 | 455,907 | 459,025 |
| | HKCG Fin Ltd. | Par Value | 215,000 | 6.250% due | 08/07/18 | 213,536 | 246,343 |
| | Household Finance Co. | Par Value | 155,000 | 7.000% due | 05/15/12 | 175,956 | 163,251 |
| | Hutchinson Wham Int. | Par Value | 240,000 | 5.750% due | 09/11/19 | 238,615 | 256,296 |
| | Int Lease Finance Corp. | Par Value | 345,000 | 5.750% due | 05/15/16 | 345,000 | 339,728 |
| | Intl Lease Finance Corp. | Par Value | 500,000 | 5.650% due | 06/01/14 | 475,137 | 500,000 |
| | Intl Lease Finance Corp. | Par Value | 160,000 | 6.250% due | 05/15/19 | 160,000 | 156,331 |
| | JP Morgan Chase | Par Value | 300,000 | 6.000% due | 01/15/18 | 330,117 | 333,645 |
| | Korea Development Bank | Par Value | 495,000 | 4.000% due | 09/09/16 | 492,584 | 506,202 |
| | Lear Corp. | Par Value | 155,000 | 7.875% due | 03/15/18 | 153,878 | 166,625 |
| | Medco Health Solutions | Par Value | 200,000 | 7.250% due | 08/15/13 | 225,781 | 222,676 |
| | Merrill Lynch & Co. | Par Value | 730,000 | 6.875% due | 04/25/18 | 764,910 | 807,687 |
| | Morgan Stanley | Par Value | 360,000 | 5.375% due | 10/15/15 | 212,400 | 384,840 |
| | Morgan Stanley | Par Value | 745,000 | 5.750% due | 01/25/21 | 745,836 | 753,813 |
| | Motorola Inc. | Par Value | 47,000 | 6.625% due | 11/15/37 | 37,950 | 52,275 |
| | Motorola Inc. | Par Value | 75,000 | 7.500% due | 05/15/25 | 81,887 | 87,744 |
| | Myriad Int Holding | Par Value | 200,000 | 6.375% due | 07/28/17 | 200,000 | 216,000 |
| | National Semiconductor | Par Value | 490,000 | 3.950% due | 04/15/15 | 487,954 | 520,943 |
| | Nii Capital Corp. | Par Value | 150,000 | 7.625% due | 04/01/21 | 150,000 | 156,750 |
| | Omnicare Inc. | Par Value | 195,000 | 7.750% due | 06/01/20 | 196,117 | 206,944 |
| | Oneok Partners | Par Value | 335,000 | 8.625% due | 03/01/19 | 388,776 | 425,892 |
| | Oshkosh Corp. | Par Value | 415,000 | 8.250% due | 03/01/17 | 444,055 | 445,087 |
| | Owens Corning | Par Value | 490,000 | 7.000% due | 12/01/36 | 483,483 | 496,439 |
| | Parker Drilling | Par Value | 520,000 | 9.125% due | 04/01/18 | 532,088 | 548,600 |
| | Petrobras Intl. | Par Value | 465,000 | 6.750% due | 01/27/41 | 468,817 | 496,206 |
| | Petrobras Intl. | Par Value | 370,000 | 6.875% due | 01/20/40 | 364,272 | 393,961 |
| | Qtel Intl. | Par Value | 210,000 | 7.875% due | 06/10/19 | 207,677 | 252,000 |
| | Qwest Corp. | Par Value | 100,000 | 8.875% due | 03/15/12 | 106,000 | 105,250 |
| | Reynolds America | Par Value | 685,000 | 7.250% due | 06/15/37 | 692,429 | 738,204 |
| | Rowan Companies | Par Value | 410,000 | 5.000% due | 09/01/17 | 411,604 | 438,671 |
| | Royal Bk Scotland | Par Value | 470,000 | 4.875% due | 03/16/15 | 473,642 | 487,780 |
| | RPM International Inc. | Par Value | 225,000 | 6.125% due | 10/15/19 | 224,764 | 241,049 |
| | RR Donnelley & Sons Co. | Par Value | 525,000 | 7.250% due | 05/15/18 | 525,000 | 525,000 |
| | Service Corp. Intl. | Par Value | 290,000 | 7.000% due | 05/15/19 | 291,156 | 305,225 |
| | SK Telecom | Par Value | 300,000 | 6.625% due | 07/20/27 | 296,403 | 335,004 |
| | SLM Corp. | Par Value | 1,025,000 | 6.250% due | 01/25/16 | 1,031,912 | 1,063,437 |
| | SLM Corp. | Par Value | 130,000 | 5.625% due | 08/01/33 | 106,056 | 109,169 |
| | Carried forward .............. | | | | | $ 35,364,888 | $ 37,205,095 |

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | | | $ 35,364,888 | $ 37,205,095 |
| | SLM Corp. | Par Value | 280,000 | 5.000% due | 04/15/15 | 238,668 | 281,400 |
| | Smithfield Foods Inc. | Par Value | 150,000 | 10.000% due | 07/15/14 | 144,301 | 174,000 |
| | Sprint Cap Corp. | Par Value | 1,035,000 | 6.875% due | 11/15/28 | 837,416 | 980,662 |
| | Suntrust Banks Inc. | Par Value | 570,000 | 3.600% due | 04/15/16 | 569,778 | 575,529 |
| | Telemar Nort Leste SA | Par Value | 288,000 | 5.500% due | 10/23/20 | 220,614 | 284,400 |
| | Time Warner Cable | Par Value | 275,000 | 8.250% due | 04/01/19 | 291,149 | 342,980 |
| | Timken Co. | Par Value | 305,000 | 6.000% due | 09/15/14 | 312,860 | 337,241 |
| | Transalta Corp. | Par Value | 445,000 | 4.750% due | 01/15/15 | 457,705 | 475,211 |
| | Transocean Inc. | Par Value | 980,000 | 4.950% due | 11/15/15 | 994,630 | 1,060,115 |
| | True Move Co. Ltd. | Par Value | 490,000 | 10.750% due | 12/16/13 | 484,115 | 528,587 |
| | US Steel Corp. | Par Value | 170,000 | 6.650% due | 06/01/37 | 164,748 | 149,175 |
| | US Steel Corp. | Par Value | 135,000 | 7.375% due | 04/01/20 | 139,694 | 138,712 |
| | USG Corp. | Par Value | 305,000 | 6.300% due | 11/15/16 | 303,130 | 268,400 |
| | Valeant Pharmaceuticals | Par Value | 170,000 | 6.750% due | 10/01/17 | 169,150 | 166,600 |
| | Valeant Pharmaceuticals | Par Value | 440,000 | 6.875% due | 12/01/18 | 436,656 | 431,200 |
| | Vulcan Materials | Par Value | 295,000 | 6.500% due | 12/01/16 | 295,000 | 293,183 |
| | Whirlpool Corp. | Par Value | 720,000 | 4.850% due | 06/15/21 | 719,762 | 712,188 |
| | Willis Group Holdings | Par Value | 305,000 | 4.125% due | 03/15/16 | 303,435 | 310,957 |
| | Willis North America Inc. | Par Value | 385,000 | 6.200% due | 03/28/17 | 393,406 | 419,781 |
| | Windstream Corp. | Par Value | 885,000 | 7.500% due | 04/01/23 | 917,081 | 885,000 |
| | Windstream Corp. | Par Value | 150,000 | 8.125% due | 09/01/18 | 148,872 | 159,000 |
| | **Collateralized Mortgage Backed Obligation** | | | | | | |
| | Citigroup/Deutsche | Par Value | 450,000 | 5.322% due | 12/11/49 | 476,262 | 405,931 |
| | Citigroup/Deutsche | Par Value | 141,328 | 5.408% due | 01/15/46 | 142,033 | 141,220 |
| | Contl Airlines Snkg Fd | Par Value | 225,000 | 4.750% due | 01/12/21 | 225,000 | 219,375 |
| | Credit Suisse Mtg Cap | Par Value | 370,000 | 5.695% due | 09/15/40 | 381,216 | 392,218 |
| | Credit Suisse Mtg | Par Value | 320,000 | 5.723% due | 06/15/39 | 336,975 | 338,596 |
| | CWCapital Cobalt | Par Value | 145,000 | 5.484% due | 04/15/47 | 153,744 | 153,926 |
| | E.F. Hutton Tr | Par Value | 36,221 | 9.950% due | 10/20/18 | 36,437 | 36,409 |
| | Greenwich | Par Value | 406,156 | 5.117% due | 04/10/37 | 408,174 | 409,834 |
| | Greenwich Capital Fdg | Par Value | 890,000 | 5.736% due | 12/10/49 | 703,761 | 955,014 |
| | GS Mtge Secs Corp. II | Par Value | 700,000 | 5.560% due | 11/10/39 | 443,980 | 758,552 |
| | GS Mtge Secs Corp. II | Par Value | 890,000 | 5.993% due | 08/10/45 | 941,775 | 955,504 |
| | LB-UBS Coml Mtg Tr | Par Value | 600,000 | 4.647% due | 07/15/30 | 602,991 | 606,278 |
| | Merrill Lynch | Par Value | 90,000 | 5.378% due | 08/12/48 | 95,688 | 95,018 |
| | Pan American | Par Value | 395,000 | 7.875% due | 05/07/21 | 387,906 | 418,700 |
| | Wachovia Bk Cml Mtg | Par Value | 915,000 | 5.342% due | 12/15/43 | 943,268 | 963,404 |
| | Wachovia Bk Cml Mtg | Par Value | 570,000 | 5.308% due | 11/15/48 | 437,096 | 615,585 |
| | **Corporate Variable Rate** | | | | | | |
| | Bear Stearns Cml Mtg | Par Value | 675,000 | 5.712% due | 09/11/38 | 678,708 | 743,336 |
| | BOA | Par Value | 610,000 | Variable due | 10/10/17 | 564,727 | 653,338 |
| | Greenwich Capital | Par Value | 265,000 | Variable due | 07/10/38 | 217,321 | 294,214 |
| | JP Morgan Chase Cml | Par Value | 900,000 | 6.007% due | 06/15/49 | 953,051 | 970,648 |
| | Merrill Lynch Cml Mtg | Par Value | 910,000 | 5.485% due | 03/12/51 | 945,973 | 966,531 |
| | Carried forward . . . . . . . . . . . . . . | | - 23 - | | | | $ 53,983,144 | $ 57,273,047 |

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|---|---|
| | Forwarded ................ | | | | | $ 53,983,144 | $ 57,273,047 |
| | Corporate ABS | | | | | | |
| | AESOP Funding II LLC | Par Value | 395,000 | 3.630% due | 08/20/14 | 394,960 | 409,411 |
| | Ally Master Owner Tr | Par Value | 680,000 | 2.150% due | 01/15/16 | 680,443 | 688,892 |
| | Americredit Auto Recs | Par Value | 185,000 | 1.170% due | 01/08/16 | 184,976 | 184,681 |
| | Americredit Auto Recs | Par Value | 140,000 | 1.610% due | 10/08/15 | 139,990 | 141,086 |
| | Centre Point Fng LLC | Par Value | 150,312 | 5.430% due | 07/20/15 | 150,252 | 159,669 |
| | Countrywide | Par Value | 323,243 | 4.615% due | 02/25/35 | 322,994 | 304,612 |
| | Hertz Vehicle Fing | Par Value | 295,000 | 4.260% due | 03/25/14 | 294,982 | 308,257 |
| | World Financial Network | Par Value | 440,000 | 4.660% due | 05/15/17 | 471,281 | 469,539 |
| | Total | | | | | $ 56,623,022 | $ 59,939,194 |

- 24 -

## OPERATING ENGINEERS PENSION TRUST
### SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)
### SCHEDULE OF CORPORATE STOCKS
#### JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Preferred stock | | | | |
| | PFD SLM Corp. | 1,340 | Shares | $        57,955 | $        63,663 |
| | Common stock | | | | |
| | 3M Co. | 11,300 | Shares | 892,780 | 1,071,805 |
| | AAR Corp. | 14,090 | Shares | 329,656 | 381,698 |
| | Abbott Laboratories | 16,800 | Shares | 867,797 | 884,016 |
| | Abercrombie & Fitch Co. | 5,060 | Shares | 358,077 | 338,615 |
| | Ace Limited | 1,600 | Shares | 91,091 | 105,312 |
| | ACI Worldwide Inc. | 2,080 | Shares | 66,787 | 70,242 |
| | Adobe Sys Inc. | 11,600 | Shares | 327,162 | 364,820 |
| | Adtran Inc. | 7,790 | Shares | 255,975 | 301,551 |
| | AES Corp. | 60,860 | Shares | 744,719 | 775,356 |
| | Aetna Inc. | 24,548 | Shares | 671,957 | 1,082,321 |
| | Affiliated Managers Group Inc. | 10,940 | Shares | 777,984 | 1,109,863 |
| | AFLAC Inc. | 2,400 | Shares | 115,928 | 112,032 |
| | Agco Corp. | 10,588 | Shares | 308,434 | 522,624 |
| | Ageas | 189,315 | Shares | 542,420 | 513,612 |
| | Agilent Technologies Inc. | 5,800 | Shares | 270,653 | 296,438 |
| | Agrium Inc. | 4,600 | Shares | 316,941 | 403,696 |
| | Air Products & Chemical Inc. | 10,600 | Shares | 932,445 | 1,013,148 |
| | Akamai Technologies | 900 | Shares | 39,673 | 28,323 |
| | Alaska Air Group Inc. | 2,420 | Shares | 141,716 | 165,673 |
| | Albemarle Corp. | 6,990 | Shares | 301,111 | 483,708 |
| | Alcoa Inc. | 8,000 | Shares | 132,725 | 126,880 |
| | Alexion Pharmaceuticals Inc. | 23,040 | Shares | 522,186 | 1,083,571 |
| | Allergan Inc. | 5,500 | Shares | 327,181 | 457,875 |
| | Alliance Data Sys Corp. | 23,020 | Shares | 1,691,744 | 2,165,491 |
| | Alliant Techsystem | 9,843 | Shares | 721,948 | 702,101 |
| | Allscripts Healthcare Solut | 53,870 | Shares | 1,031,844 | 1,042,660 |
| | Alpha Natural Resources Inc. | 5,295 | Shares | 268,995 | 240,605 |
| | Altera Corp. | 5,000 | Shares | 132,264 | 231,750 |
| | Altria Group Inc. | 33,800 | Shares | 709,493 | 892,658 |

Carried forward . . . . . . . . . . . . . . .                    $  13,949,641    $  17,032,107

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | $ 13,949,641 | $ 17,032,107 |
| | Amarin Corporation | 26,360  Shares | 443,652 | 380,375 |
| | Amazon Com Inc. | 1,900  Shares | 205,921 | 388,531 |
| | Ameren Corp. | 74,550  Shares | 1,918,665 | 2,150,022 |
| | American Axle & Mfg Hldgs Inc. | 39,700  Shares | 572,797 | 451,786 |
| | American Express Co. | 24,900  Shares | 732,446 | 1,287,330 |
| | American International Group | 500  Shares | 20,408 | 14,660 |
| | American Water Works Co. Inc. | 54,275  Shares | 1,261,902 | 1,598,399 |
| | Ameriprise Financial Inc. | 12,400  Shares | 518,248 | 715,232 |
| | Amerisource-Bergen Corp. | 18,390  Shares | 470,122 | 761,346 |
| | Ameristar Casinos Inc. | 15,025  Shares | 335,628 | 356,243 |
| | Ametek | 15,501  Shares | 541,012 | 695,995 |
| | Amgen Inc. | 3,000  Shares | 177,911 | 175,050 |
| | Amphenol Corp. | 1,100  Shares | 60,479 | 59,389 |
| | Amtel Corp. | 39,070  Shares | 576,014 | 549,715 |
| | Anadarko Pete Corp. | 13,000  Shares | 711,754 | 997,880 |
| | Analog Devices Inc. | 2,200  Shares | 84,762 | 86,108 |
| | Anglogold Ashanti | 5,706  Shares | 214,706 | 240,166 |
| | AON Corp. | 14,289  Shares | 621,411 | 733,026 |
| | Apache Corp. | 7,700  Shares | 900,893 | 950,103 |
| | Apartment Invt & Mgmt Co. | 4,200  Shares | 87,460 | 107,226 |
| | Apple Computer Inc. | 16,300  Shares | 2,763,098 | 5,471,421 |
| | Applied Industrial Tech Inc. | 12,750  Shares | 421,916 | 454,027 |
| | Applied Materials Inc. | 1,600  Shares | 20,494 | 20,816 |
| | Arch Capital Group Ltd. | 9,513  Shares | 244,770 | 303,655 |
| | Arch Coal Inc. | 36,789  Shares | 789,274 | 980,795 |
| | Arrow Electrics Inc. | 15,900  Shares | 560,481 | 659,850 |
| | Aruba Networks Inc. | 11,830  Shares | 294,955 | 349,576 |
| | Assurant Inc. | 4,000  Shares | 146,971 | 145,080 |
| | AT&T Inc. | 122,100  Shares | 3,639,589 | 3,835,161 |
| | Atlas Air Worldwide Holdings | 4,625  Shares | 261,444 | 275,234 |
| | Atmel Corp. | 77,050  Shares | 653,272 | 1,084,093 |
| | Autodesk Inc. | 3,800  Shares | 141,796 | 146,680 |
| | Automatic Data Processing Inc. | 2,200  Shares | 117,850 | 115,896 |
| | Autonation Inc. | 1,800  Shares | 48,794 | 65,898 |
| | Autozone Inc. | 1,600  Shares | 376,493 | 471,760 |
| | Avago Technologies Ltd. | 14,210  Shares | 461,707 | 539,980 |
| | Avalonbay Cmntns Inc. | 600  Shares | 60,099 | 77,040 |
| | Avery Dennison Corp. | 3,600  Shares | 145,729 | 139,068 |
| | Axis Capital Holdings | 20,296  Shares | 615,342 | 628,364 |
| | Carried forward . . . . . . . . . . . . . . | | $ 36,169,906 | $ 45,495,083 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | $ 36,169,906 | $ 45,495,083 |
| | | | | |
| | Baker Hughes Inc. | 5,822   Shares | 371,047 | 422,444 |
| | Ball Corp. | 6,200   Shares | 208,666 | 238,452 |
| | Bank of America Corp. | 30,600   Shares | 472,503 | 335,376 |
| | Bank of New York Mellon Corp. | 9,100   Shares | 251,376 | 233,142 |
| | Bard Cr Inc. | 600   Shares | 65,060 | 65,916 |
| | Barno Corporation | 350,140   Shares | 663,322 | 1,334,033 |
| | Baxter Intl Inc. | 4,500   Shares | 264,058 | 268,605 |
| | BE Aerospace Inc. | 44,940   Shares | 1,487,284 | 1,834,002 |
| | Becton Dickinson & Co. | 500   Shares | 43,142 | 43,085 |
| | Bed Bath & Beyond Inc. | 10,500   Shares | 438,239 | 612,885 |
| | Berkshire Hathaway Inc. | 8,015   Shares | 569,171 | 620,281 |
| | Berry Petroleum Co. | 2,570   Shares | 128,339 | 136,544 |
| | Best Buy Inc. | 38,223   Shares | 1,299,652 | 1,200,584 |
| | Biogen Idec Inc. | 1,100   Shares | 87,736 | 117,612 |
| | Biomed Realty Trust Inc. | 65,325   Shares | 1,164,276 | 1,256,853 |
| | Blackrock Inc. | 1,000   Shares | 198,735 | 191,810 |
| | Block H.R. Inc. | 5,100   Shares | 80,658 | 81,804 |
| | BMC Software Inc. | 8,710   Shares | 324,000 | 476,437 |
| | Boeing Co. | 13,700   Shares | 1,017,362 | 1,012,841 |
| | Boise Inc. | 48,600   Shares | 277,949 | 378,594 |
| | Boston Pptys Inc. | 200   Shares | 13,148 | 21,232 |
| | Boston Scientific Corp. | 12,900   Shares | 89,189 | 89,139 |
| | Brigham Exploration Co. | 21,170   Shares | 518,674 | 633,618 |
| | Brinker Intl Inc. | 19,850   Shares | 491,565 | 485,531 |
| | Bristol Myers Squibb Co. | 14,200   Shares | 323,162 | 411,232 |
| | Bristow Group Inc. | 9,052   Shares | 304,287 | 461,833 |
| | Broadcom Corp. | 19,500   Shares | 573,726 | 655,980 |
| | Brooks Automation Inc. | 45,025   Shares | 554,769 | 488,971 |
| | Brown-Forman Inc. | 2,500   Shares | 157,049 | 186,725 |
| | Buffalo Wild Wings Inc. | 7,630   Shares | 416,082 | 505,945 |
| | C H Robinson Worldwide Inc. | 2,500   Shares | 188,761 | 197,100 |
| | CA Inc. | 3,900   Shares | 90,727 | 89,076 |
| | Cablevision Sys Corp. | 12,000   Shares | 415,156 | 434,520 |
| | Cabot Corp. | 13,110   Shares | 382,046 | 522,696 |
| | Cabot Oil & Gas Corp. | 300   Shares | 18,246 | 19,893 |
| | Caci Intl Inc. | 6,850   Shares | 350,686 | 432,098 |
| | Cadence Design Sys Inc. | 73,650   Shares | 760,206 | 777,744 |
| | Cameco Corp. | 76,947   Shares | 2,168,187 | 2,027,553 |
| | Cameron International Corp. | 2,300   Shares | 120,056 | 115,667 |
| | Carried forward . . . . . . . . . . . . . . | | $ 53,518,203 | $ 64,912,936 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $ 53,518,203 | $ 64,912,936 |
| | Campbell Soup Co. | 600 | Shares | 20,223 | 20,730 |
| | Canadian Pac Ry Ltd. | 7,316 | Shares | 347,377 | 455,933 |
| | Capital One Finl Corp. | 1,800 | Shares | 92,601 | 93,006 |
| | Capterpillar Tractor Co. | 9,200 | Shares | 764,677 | 979,432 |
| | Cardinal Health Inc. | 400 | Shares | 17,586 | 18,168 |
| | Cardtronics Inc. | 17,820 | Shares | 296,627 | 417,879 |
| | Carefusion | 1,700 | Shares | 46,260 | 46,189 |
| | Carmax Inc. | 4,800 | Shares | 159,401 | 158,736 |
| | Carnival Corp. | 9,200 | Shares | 236,023 | 346,196 |
| | Carpenter Technology Corp. | 5,270 | Shares | 274,552 | 303,974 |
| | Carprizo Oil & Gas Inc. | 21,520 | Shares | 525,852 | 898,460 |
| | Casey's Gen Stores Inc. | 19,580 | Shares | 825,565 | 861,520 |
| | Catalyst Health Solutions Inc. | 12,230 | Shares | 584,171 | 682,679 |
| | Caterpillar Tractor Co. | 9,000 | Shares | 651,868 | 958,140 |
| | CB Richard Ellis Group Inc. | 16,110 | Shares | 336,405 | 404,522 |
| | CBL & Assoc Pptys Inc. | 50,800 | Shares | 433,381 | 921,004 |
| | CBS Corp. | 7,500 | Shares | 177,998 | 213,675 |
| | Celanese Corp. | 8,100 | Shares | 259,856 | 431,811 |
| | Celgene Corp. | 18,400 | Shares | 921,758 | 1,109,888 |
| | Centene Corp. | 11,690 | Shares | 213,290 | 415,346 |
| | Centerpoint Energy Inc. | 3,200 | Shares | 44,594 | 61,920 |
| | Centrais Elec Bras | 17,190 | Shares | 238,758 | 294,637 |
| | Centurylink Inc. | 25,529 | Shares | 965,499 | 1,032,137 |
| | Cepheid Inc. | 14,940 | Shares | 443,619 | 517,522 |
| | Cerner Corp. | 800 | Shares | 47,733 | 48,888 |
| | CF Industries Holdings Inc. | 10,270 | Shares | 1,292,427 | 1,454,951 |
| | Check Point Software Tech | 10,250 | Shares | 303,871 | 582,712 |
| | Cheesecake Factory Inc. (The) | 18,360 | Shares | 573,012 | 575,953 |
| | Chesapeake Energy Corp. | 50,982 | Shares | 1,157,775 | 1,513,953 |
| | Chevron Corp. | 42,500 | Shares | 3,385,613 | 4,370,700 |
| | Chicago Brdg & Iron Co. | 25,110 | Shares | 526,026 | 976,779 |
| | Chipotle Mexican Grill | 200 | Shares | 52,044 | 61,638 |
| | Choice Hotels Intl Inc. | 1,490 | Shares | 48,595 | 49,706 |
| | Church & Dwight Inc. | 9,680 | Shares | 277,442 | 392,427 |
| | Cigna Corporation | 900 | Shares | 27,769 | 46,287 |
| | Cincinnati Finl Corp. | 2,900 | Shares | 82,751 | 84,622 |
| | Cisco Sys Inc. | 103,400 | Shares | 2,308,761 | 1,614,074 |
| | Citigroup | 54,500 | Shares | 2,271,528 | 2,269,380 |
| | Citrix Sys Inc. | 6,230 | Shares | 285,908 | 498,400 |
| | Carried forward . . . . . . . . . . . . . . . | | | $ 75,037,399 | $ 91,096,910 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $ 75,037,399 | $ 91,096,910 |
| | | | | | |
| | Cliffs Natural Resources Inc. | 6,300 | Shares | 368,639 | 582,435 |
| | CMS Energy Corp. | 58,375 | Shares | 807,993 | 1,149,404 |
| | CNA Financial Corp. | 14,395 | Shares | 332,698 | 418,175 |
| | Coach Inc. | 800 | Shares | 42,580 | 51,144 |
| | Coca-Cola Company | 48,300 | Shares | 2,685,895 | 3,250,107 |
| | Coca-Cola Enterprises | 13,100 | Shares | 292,334 | 382,258 |
| | Cognizant Technology Solutions | 3,900 | Shares | 177,030 | 286,026 |
| | Coherent Inc. | 6,310 | Shares | 358,280 | 348,754 |
| | Colgate Palmolive Co. | 400 | Shares | 29,810 | 34,964 |
| | Comcast Corp. | 31,400 | Shares | 540,511 | 795,676 |
| | Comerica Inc. | 1,200 | Shares | 39,902 | 41,484 |
| | Complete Production Services | 31,800 | Shares | 817,279 | 1,060,848 |
| | Compuware Corp. | 15,400 | Shares | 168,856 | 150,304 |
| | Concur Technologies Inc. | 6,990 | Shares | 277,241 | 349,989 |
| | Conocophillips | 15,500 | Shares | 820,066 | 1,165,445 |
| | Consol Energy Inc. | 15,230 | Shares | 601,879 | 738,350 |
| | Consol.Edison Inc. | 1,600 | Shares | 77,172 | 85,184 |
| | Constant Contact Inc. | 21,220 | Shares | 577,031 | 538,563 |
| | Constellation Brands Inc. | 14,800 | Shares | 279,707 | 308,136 |
| | Cooper Companies Inc. | 23,706 | Shares | 1,277,701 | 1,878,464 |
| | Corn Prods Intl Inc. | 4,250 | Shares | 236,738 | 234,940 |
| | Corning Inc. | 36,600 | Shares | 681,944 | 664,290 |
| | Corporate Executive Brd Co. | 22,296 | Shares | 884,327 | 973,220 |
| | Costco Wholesale Corp. | 4,200 | Shares | 320,980 | 341,208 |
| | Coventry Health Care Inc. | 14,170 | Shares | 451,448 | 516,780 |
| | Coviden | 6,800 | Shares | 359,206 | 361,965 |
| | Crane Co. | 9,110 | Shares | 312,576 | 450,125 |
| | Cresud | 15,288 | Shares | 169,623 | 248,277 |
| | CSX Corp. | 66,600 | Shares | 1,276,313 | 1,746,252 |
| | Cubist Pharmaceuticals | 17,560 | Shares | 572,953 | 631,984 |
| | Cummins Engine Inc. | 3,000 | Shares | 282,228 | 310,470 |
| | CVS Corporation | 20,600 | Shares | 717,806 | 774,148 |
| | Cypress Semiconductor Corp. | 19,400 | Shares | 302,347 | 410,116 |
| | Cypress Semiconductor Corp. | 21,040 | Shares | 357,455 | 444,786 |
| | Cytec Inds Inc. | 9,990 | Shares | 557,007 | 571,328 |
| | D T E Energy Co. | 1,400 | Shares | 63,327 | 70,028 |
| | Daiwa Securities Gr | 186,750 | Shares | 981,119 | 816,284 |
| | Danaher Corp. | 400 | Shares | 15,921 | 21,196 |
| | Darden Restaurants Inc. | 8,600 | Shares | 195,750 | 427,936 |
| | | | | | |
| | Carried forward . . . . . . . . . . . . . . | | | $ 94,349,071 | $114,727,953 |

- 29 -

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $ 94,349,071 | $114,727,953 |
| | Davita Inc. | 900 | Shares | 76,923 | 77,949 |
| | Dean Foods Co. | 85,969 | Shares | 833,610 | 1,054,840 |
| | Deckers Outdoor Corp. | 7,920 | Shares | 709,708 | 698,069 |
| | Deere & Co. | 17,900 | Shares | 1,146,732 | 1,475,855 |
| | Denbury Res Inc. | 48,475 | Shares | 1,137,755 | 969,500 |
| | Dendreon Corp. | 17,210 | Shares | 682,652 | 678,762 |
| | Devon Energy Corporation | 11,300 | Shares | 895,923 | 890,553 |
| | Diamond Foods Inc. | 5,680 | Shares | 214,886 | 433,611 |
| | Dicks Sporting Goods Inc. | 14,140 | Shares | 517,975 | 543,683 |
| | Diodes Inc. | 7,720 | Shares | 254,415 | 201,492 |
| | Directv | 10,500 | Shares | 381,813 | 533,610 |
| | Discover Financial Services | 61,700 | Shares | 1,069,547 | 1,650,475 |
| | Discovery Communications | 15,880 | Shares | 568,721 | 650,445 |
| | Disney (Walt) Productions | 38,100 | Shares | 1,144,822 | 1,487,424 |
| | Dollar General Corp. | 16,000 | Shares | 509,414 | 542,240 |
| | Dominion Res Inc. | 7,300 | Shares | 312,281 | 352,371 |
| | Dover Corp. | 200 | Shares | 7,246 | 13,560 |
| | Dow Chemical Co. | 37,500 | Shares | 1,083,470 | 1,350,000 |
| | Dr. Pepper Snapple Group Inc. | 1,300 | Shares | 41,603 | 54,509 |
| | Dreamworks Animation | 11,350 | Shares | 310,115 | 228,135 |
| | Du Pont (E.I.) de Nemours & Co. | 41,800 | Shares | 1,762,612 | 2,259,290 |
| | Duke Energy Corp. | 1,900 | Shares | 33,513 | 35,777 |
| | Dun & Bradstreet Corp. | 1,500 | Shares | 120,398 | 113,310 |
| | Dupont Fabros Technology | 18,500 | Shares | 330,172 | 466,200 |
| | E.O.G. Resources | 200 | Shares | 18,085 | 20,910 |
| | Eastman Chem Co. | 7,400 | Shares | 708,222 | 755,318 |
| | Eaton Corp. | 18,000 | Shares | 802,963 | 926,100 |
| | Ebay Inc. | 35,000 | Shares | 1,091,128 | 1,129,450 |
| | Edison International | 1,200 | Shares | 46,371 | 46,500 |
| | Edwards Lifesciences Corp. | 1,500 | Shares | 125,273 | 130,770 |
| | El Paso Corp. | 9,300 | Shares | 126,456 | 187,860 |
| | EMC Corp. | 62,500 | Shares | 1,086,117 | 1,721,875 |
| | Emcor Group Inc. | 18,260 | Shares | 520,202 | 535,201 |
| | Emerson Electric Co. | 19,900 | Shares | 968,610 | 1,119,375 |
| | Endurance Specialty Hldgs | 6,687 | Shares | 270,917 | 276,374 |
| | Energen Corp. | 15,100 | Shares | 878,668 | 853,150 |
| | Energy XXI Bermuda Ltd. | 27,558 | Shares | 682,309 | 915,477 |
| | Enersys | 45,430 | Shares | 1,079,759 | 1,563,700 |
| | Entropic Communications Inc. | 62,670 | Shares | 598,977 | 557,136 |
| | Carried forward . . . . . . . . . . . . . . | | | $117,499,434 | $142,228,809 |

- 30 -

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . . | | | $117,499,434 | $142,228,809 |
| | | | | | |
| | Equinix Inc. | 10,940 | Shares | 1,016,215 | 1,105,159 |
| | Equity Residential Pptys Tr | 3,100 | Shares | 139,127 | 186,000 |
| | Estee Lauder Companines | 7,480 | Shares | 372,787 | 786,821 |
| | Esterline Technologies Corp. | 6,030 | Shares | 434,146 | 460,692 |
| | Exelon Corporation | 3,300 | Shares | 150,582 | 141,372 |
| | Expedia Inc. | 600 | Shares | 13,802 | 17,394 |
| | Expeditors Intl Wash Inc. | 9,780 | Shares | 479,785 | 500,638 |
| | Express Scripts Inc. | 11,200 | Shares | 502,049 | 604,576 |
| | Exxon Mobil Corp. | 89,187 | Shares | 6,667,144 | 7,258,038 |
| | F M C Corp. | 100 | Shares | 7,714 | 8,602 |
| | F5 Networks Inc. | 8,370 | Shares | 903,957 | 922,792 |
| | Fair Isaac Corporation | 22,470 | Shares | 676,854 | 678,594 |
| | Family Dollar Stores | 5,500 | Shares | 243,578 | 289,080 |
| | Fastenal Co. | 400 | Shares | 10,262 | 14,396 |
| | Federated Investors Inc | 3,400 | Shares | 88,427 | 81,056 |
| | Fedex Corp. | 7,000 | Shares | 615,850 | 663,950 |
| | FEI Co. | 27,090 | Shares | 977,714 | 1,034,567 |
| | Ferro Corp. | 30,450 | Shares | 450,034 | 409,248 |
| | Fifth Third Bancorp | 65,825 | Shares | 808,821 | 839,269 |
| | Finisar Corporation | 14,760 | Shares | 310,706 | 266,123 |
| | First Horizon Natl Corp. | 9,706 | Shares | I | 2 |
| | First Niagara Finl Group Inc. | 106,190 | Shares | 1,087,103 | 1,401,708 |
| | First Solar Inc. | 800 | Shares | 108,851 | 105,816 |
| | Firstenergy Corp. | 4,534 | Shares | 171,353 | 200,176 |
| | Firstmerit Corp. | 10,970 | Shares | 177,683 | 181,115 |
| | Fiserv Inc. | 3,300 | Shares | 202,420 | 206,679 |
| | Flextronics Intl Ltd. | 50,873 | Shares | 440,349 | 326,605 |
| | Flowserve Corp. | 200 | Shares | 24,594 | 21,978 |
| | Fluor Corp. | 8,800 | Shares | 555,732 | 569,008 |
| | FMC Corp. | 12,000 | Shares | 809,929 | 1,032,240 |
| | FMC Technologies Inc. | 7,300 | Shares | 313,126 | 326,967 |
| | Foot Locker Inc. | 19,650 | Shares | 466,176 | 466,884 |
| | Ford Mtr Co. | 80,700 | Shares | 966,605 | 1,112,853 |
| | Forest Labs Inc. | 28,686 | Shares | 839,645 | 1,128,507 |
| | Fortune Brands | 1,200 | Shares | 65,525 | 76,524 |
| | Forward Air Corp. | 6,940 | Shares | 231,547 | 234,503 |
| | Fossil Inc. | 2,910 | Shares | 79,174 | 342,565 |
| | Franklin Resources | 200 | Shares | 24,071 | 26,258 |
| | Freeport-McMoran Copper & Gold | 20,280 | Shares | 843,229 | 1,072,812 |
| | | | | | |
| | Carried forward . . . . . . . . . . . . . . | | | $139,776,101 | $167,330,376 |

- 31 -

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded ................. | | | $139,776,101 | $167,330,376 |
| | | | | | |
| | Fresh Delmonte Produce Inc. | 31,660 | Shares | 660,841 | 844,372 |
| | Frontier Communications | 15,900 | Shares | 130,691 | 128,313 |
| | Fulton Financial Corp. | 44,100 | Shares | 363,667 | 472,311 |
| | Gannett Co. Inc. | 1,800 | Shares | 24,754 | 25,776 |
| | General Dynamics Corp. | 8,400 | Shares | 629,605 | 625,968 |
| | General Electric Co. | 162,000 | Shares | 4,042,120 | 3,055,320 |
| | General Mills | 1,500 | Shares | 54,543 | 55,830 |
| | General Motors Co. | 14,300 | Shares | 484,573 | 434,148 |
| | Genesee & Wyo Inc. | 4,980 | Shares | 279,813 | 292,027 |
| | Genpact Ltd. | 23,810 | Shares | 395,378 | 410,484 |
| | Genuine Parts Co. | 1,000 | Shares | 51,769 | 54,400 |
| | Gilead Sciences Inc. | 11,200 | Shares | 477,960 | 463,792 |
| | Glatfeleter Co. | 20,850 | Shares | 270,053 | 320,673 |
| | GNC Holdings Inc. | 18,020 | Shares | 323,327 | 393,016 |
| | Gold Fields Ltd. | 99,108 | Shares | 1,308,018 | 1,445,986 |
| | Goldman Sachs Group Inc. | 10,100 | Shares | 1,222,927 | 1,344,209 |
| | Goodrich B.F. | 2,000 | Shares | 122,575 | 191,000 |
| | Google Inc. | 5,700 | Shares | 3,159,775 | 2,886,366 |
| | Grainger W.W. | 1,400 | Shares | 122,212 | 215,110 |
| | Green Mountain Coffee Roasters | 9,470 | Shares | 300,705 | 845,292 |
| | Guess Inc. | 10,810 | Shares | 469,719 | 454,669 |
| | Guoco Group | 11,556 | Shares | 279,042 | 281,966 |
| | H J Heinz Co. | 1,000 | Shares | 53,044 | 53,280 |
| | Hain Celestial Group Inc. | 18,875 | Shares | 484,830 | 629,670 |
| | Halliburton Co. | 27,800 | Shares | 983,306 | 1,417,800 |
| | Hansen Natural Corp. | 7,110 | Shares | 287,366 | 575,555 |
| | Harley Davidson Inc. | 15,850 | Shares | 611,653 | 649,374 |
| | Harman International | 500 | Shares | 22,055 | 22,785 |
| | Harris Corp. | 11,670 | Shares | 530,108 | 525,850 |
| | Hartford Financial Service | 32,500 | Shares | 907,304 | 857,025 |
| | Hasbro Bradley Inc. | 2,900 | Shares | 129,450 | 127,397 |
| | Health Care Reait Inc. | 400 | Shares | 20,661 | 20,972 |
| | Health Mgmt Assoc. | 148,930 | Shares | 1,145,564 | 1,605,465 |
| | Health Net Inc. | 34,600 | Shares | 901,148 | 1,110,314 |
| | Healthspring Inc. | 7,700 | Shares | 333,457 | 355,047 |
| | Helmerich & Payne | 3,900 | Shares | 223,002 | 257,868 |
| | Hershey Foods Corp. | 700 | Shares | 33,116 | 39,795 |
| | Hertz Global Holdings Inc. | 52,775 | Shares | 737,661 | 838,067 |
| | Hess Corp. | 12,400 | Shares | 997,831 | 927,024 |
| | | | | | |
| | Carried forward .............. | | | $163,351,724 | $192,584,692 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | $163,351,724 | $192,584,692 |
| | Hewlett-Packard Co. | 28,900  Shares | 1,279,632 | 1,051,960 |
| | Hexcel Corp. | 20,270  Shares | 436,068 | 443,710 |
| | Hill-Rom Holdings Inc. | 5,440  Shares | 198,972 | 250,458 |
| | HJ Heinz Co. | 10,200  Shares | 452,312 | 543,456 |
| | Home Depot Inc. | 45,800  Shares | 1,369,564 | 1,658,876 |
| | Home Properties Inc. | 18,925  Shares | 870,037 | 1,152,154 |
| | Honeywell Intl Inc. | 28,300  Shares | 1,319,173 | 1,686,397 |
| | Hormel Foods Corp. | 7,600  Shares | 188,493 | 226,556 |
| | Host Hotels & Resorts Inc. | 3,409  Shares | 42,979 | 57,783 |
| | Humana Inc. | 700  Shares | 31,542 | 56,378 |
| | Huntington Bashares | 206,550  Shares | 1,443,901 | 1,354,968 |
| | Huntsman Corp. | 33,225  Shares | 476,298 | 626,291 |
| | IAC/Interactive Corp. | 26,700  Shares | 549,236 | 1,019,139 |
| | Iconix Brand Group Inc. | 25,060  Shares | 520,010 | 606,452 |
| | Idacorp Inc. | 21,701  Shares | 650,650 | 857,190 |
| | Idex Corp. | 12,950  Shares | 427,462 | 593,758 |
| | Illinois Tool Works | 1,200  Shares | 66,006 | 67,788 |
| | Incyte Corp. | 12,510  Shares | 221,452 | 236,939 |
| | Ingersoll-Rand | 15,300  Shares | 712,459 | 694,773 |
| | Ingram Micro Inc. | 57,252  Shares | 983,162 | 1,038,551 |
| | Innophos Holdings Inc. | 7,000  Shares | 295,260 | 341,600 |
| | Intel Corp. | 127,500  Shares | 2,721,721 | 2,825,400 |
| | Intercontinental Exchange Inc. | 5,010  Shares | 582,178 | 624,797 |
| | Intercontinental Hotels | 19,400  Shares | 410,430 | 400,998 |
| | Intergrays Energy Group Inc. | 400  Shares | 18,829 | 20,736 |
| | International Business Machines | 30,100  Shares | 3,381,356 | 5,163,655 |
| | Intern'l Flavors & Fragrances | 900  Shares | 41,190 | 57,816 |
| | Intern'l Paper Co. | 800  Shares | 24,753 | 23,856 |
| | Interpublic Group | 4,800  Shares | 51,571 | 60,000 |
| | Intuit Inc. | 400  Shares | 19,202 | 20,744 |
| | Invesco Ltd. | 43,900  Shares | 969,121 | 1,027,260 |
| | Iron Mtn Inc. | 800  Shares | 26,281 | 27,272 |
| | Ishares Russell 2000 Growth | 5,440  Shares | 483,327 | 515,984 |
| | ITC Holdings Corp. | 11,120  Shares | 542,264 | 798,082 |
| | IXIA | 20,450  Shares | 327,378 | 261,760 |
| | J P Morgan Chase & Co. | 24,000  Shares | 1,015,953 | 982,560 |
| | Jacobs Engr Group Inc. | 13,160  Shares | 496,302 | 569,170 |
| | Japan Steel Works Ltd. | 3,841  Shares | 267,617 | 261,107 |
| | Jarden Corp. | 29,720  Shares | 807,484 | 1,025,637 |
| | Carried forward . . . . . . . . . . . . . . | | $188,073,349 | $221,816,703 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $188,073,349 | $221,816,703 |
| | Jazz Pharmaceuticals Inc. | 8,770 | Shares | 290,486 | 292,479 |
| | JDS Uniphase Corp. | 7,800 | Shares | 102,208 | 129,948 |
| | Johnson & Johnson | 44,700 | Shares | 2,741,152 | 2,973,444 |
| | Johnson Controls Inc. | 7,300 | Shares | 285,859 | 304,118 |
| | Jones Lang LaSalle Inc. | 8,190 | Shares | 694,860 | 772,317 |
| | Joy Global Inc. | 9,160 | Shares | 848,779 | 872,398 |
| | JP Morgan Chase & Co. | 37,300 | Shares | 1,666,091 | 1,527,062 |
| | JSC Rushydro | 120,556 | Shares | 612,325 | 577,584 |
| | Juniper Networks Inc. | 10,900 | Shares | 377,177 | 343,350 |
| | KBR Inc. | 29,950 | Shares | 990,608 | 1,128,815 |
| | Kellogg Co. | 1,300 | Shares | 73,573 | 71,916 |
| | Kennemetal Inc. | 31,350 | Shares | 844,884 | 1,323,283 |
| | Key Energy Services Inc. | 45,380 | Shares | 772,512 | 816,840 |
| | Keycorp | 156,750 | Shares | 1,349,687 | 1,305,727 |
| | Kforce Inc. | 12,500 | Shares | 221,923 | 163,500 |
| | Kimberly-Clark Corp. | 2,900 | Shares | 172,763 | 193,024 |
| | Kimco Rlty Corp. | 400 | Shares | 5,715 | 7,456 |
| | Kinross Gold Corp. | 109,314 | Shares | 1,992,717 | 1,727,161 |
| | KLA Instrs Corp. | 4,500 | Shares | 202,218 | 182,160 |
| | Kodiak Oil& Gas Corp. | 72,530 | Shares | 448,736 | 418,498 |
| | Korn Ferry Intl | 8,680 | Shares | 191,047 | 190,873 |
| | Kraft Foods Inc. | 40,500 | Shares | 1,196,997 | 1,426,815 |
| | Kroger Co. | 80,886 | Shares | 1,681,457 | 2,005,973 |
| | L S I Logic Corp. | 7,300 | Shares | 49,750 | 51,976 |
| | Laboratory Corp. Amer Hldgs | 1,400 | Shares | 133,772 | 135,506 |
| | LaSalle Hotel Properties | 16,030 | Shares | 386,012 | 422,230 |
| | Layne Christensen Company | 19,197 | Shares | 545,640 | 582,437 |
| | Lear Corp. | 42,274 | Shares | 1,796,771 | 2,260,814 |
| | Leucadia National Corp. | 8,800 | Shares | 305,461 | 300,080 |
| | Liberty Media-Starz | 4,180 | Shares | 323,034 | 314,503 |
| | Lilly (Eli) & Co. | 2,600 | Shares | 90,546 | 97,578 |
| | Limited Inc. | 9,500 | Shares | 213,174 | 365,275 |
| | Lincoln National Corp. | 45,650 | Shares | 1,194,704 | 1,300,568 |
| | Linear Technology Corp. | 700 | Shares | 23,531 | 23,114 |
| | Lions Gate Entmt Corp. | 72,520 | Shares | 446,638 | 480,082 |
| | Littelfuse Inc. | 4,180 | Shares | 166,583 | 245,450 |
| | LKQ Corporation | 17,550 | Shares | 448,931 | 457,880 |
| | Lockheed Martin Corp. | 200 | Shares | 14,792 | 16,194 |
| | Loews Corp. | 24,281 | Shares | 834,594 | 1,021,987 |
| | Carried forward . . . . . . . . . . . . . . . | | | $212,811,056 | $248,647,118 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | $212,811,056 | $248,647,118 |
| | | | | |
| | Lowes Companies | 3,700 Shares | 85,307 | 86,247 |
| | LSB Industries | 7,670 Shares | 227,968 | 329,196 |
| | M & T Bank | 200 Shares | 15,471 | 17,590 |
| | Macy's Inc. | 66,065 Shares | 1,537,631 | 1,931,741 |
| | Manpower Inc. | 2,670 Shares | 141,303 | 143,245 |
| | Marathon Oil Corp. | 26,200 Shares | 1,198,717 | 1,380,216 |
| | Marketaxes Holdings Inc. | 10,800 Shares | 239,320 | 270,648 |
| | Marriott Intl Inc. | 5,020 Shares | 50,664 | 46,137 |
| | Marsh & McLennan Co. | 40,975 Shares | 994,935 | 1,278,010 |
| | Masco Corp. | 5,900 Shares | 74,210 | 70,977 |
| | Masimo Corp. | 33,120 Shares | 1,044,466 | 983,002 |
| | Mastercard Inc. | 200 Shares | 54,719 | 60,268 |
| | Mattel Inc. | 800 Shares | 17,208 | 21,992 |
| | Maximus Inc. | 7,800 Shares | 578,583 | 645,294 |
| | McCormick & Co. Inc. | 3,400 Shares | 157,432 | 168,538 |
| | McDermott Intl Inc. | 22,300 Shares | 512,014 | 441,763 |
| | McDonald's Corp. | 29,900 Shares | 1,694,088 | 2,521,168 |
| | McGraw Hill Companies Inc. | 3,200 Shares | 122,655 | 134,112 |
| | McKesson Corporation | 10,200 Shares | 772,442 | 853,230 |
| | Mead Johnson Nutrition Co. | 4,800 Shares | 243,147 | 324,240 |
| | Meadwestvaco Corp. | 24,500 Shares | 718,013 | 816,095 |
| | Medco Health Solutions Inc. | 1,300 Shares | 74,426 | 73,476 |
| | Medicis Pharmaceutical Corp. | 11,540 Shares | 430,961 | 440,482 |
| | Mednax Inc. | 7,670 Shares | 564,508 | 553,697 |
| | Medtronic Inc. | 13,600 Shares | 547,858 | 524,008 |
| | Mens Wearhouse Inc. | 20,180 Shares | 668,498 | 680,066 |
| | Merck & Co. Inc. | 46,094 Shares | 1,673,456 | 1,626,657 |
| | Metlife Inc. | 27,919 Shares | 1,139,749 | 1,224,807 |
| | Metropcs Communications Inc. | 59,500 Shares | 843,833 | 1,023,995 |
| | Microchip Tech Inc. | 16,400 Shares | 531,718 | 621,724 |
| | Micron Technology Inc. | 32,300 Shares | 288,819 | 241,604 |
| | Micros Sys Inc. | 7,010 Shares | 185,001 | 348,467 |
| | Microsoft Corp. | 137,100 Shares | 3,864,964 | 3,564,600 |
| | Middleby Corp. | 4,990 Shares | 404,043 | 469,260 |
| | Monsanto Co. | 2,200 Shares | 147,067 | 159,588 |
| | Monster Worldwide Inc. | 3,500 Shares | 50,697 | 51,310 |
| | Motorola Mobility Holdings Inc. | 6,500 Shares | 177,162 | 143,260 |
| | Motorola Solutions Inc. | 2,300 Shares | 91,709 | 105,892 |
| | MSC Indl Direct Inc. | 9,570 Shares | 491,485 | 634,587 |
| | | | | |
| | Carried forward . . . . . . . . . . . . . . | | $235,467,303 | $273,658,307 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $235,467,303 | $273,658,307 |
| | | | | | |
| | MSCI Inc. | 7,900 | Shares | 271,365 | 297,672 |
| | Mueller Inds Inc. | 1,210 | Shares | 31,880 | 45,871 |
| | Murphy Oil Corp. | 3,800 | Shares | 267,621 | 249,508 |
| | Mylan Laboratories | 7,300 | Shares | 127,226 | 180,091 |
| | Nabors Industries Ltd. | 2,000 | Shares | 52,779 | 49,280 |
| | National Oilwell Varco Inc. | 15,700 | Shares | 1,093,857 | 1,227,897 |
| | Netapp Inc. | 12,730 | Shares | 433,287 | 671,889 |
| | Netflex Inc. | 1,000 | Shares | 197,490 | 262,690 |
| | Netgear Inc. | 17,690 | Shares | 458,929 | 773,407 |
| | Netlogic Microsystems Inc. | 22,330 | Shares | 709,583 | 902,578 |
| | Newell Rubbermaid Inc. | 7,400 | Shares | 141,643 | 116,772 |
| | Newfield Expl Co. | 1,800 | Shares | 127,272 | 122,436 |
| | Newmont Mining | 800 | Shares | 46,454 | 43,176 |
| | News Corp. Inc. | 8,300 | Shares | 98,013 | 146,910 |
| | Nexen Inc. | 48,240 | Shares | 1,065,489 | 1,085,400 |
| | Nextera Energy Inc. | 2,600 | Shares | 138,319 | 149,396 |
| | Nicor Inc. | 300 | Shares | 12,468 | 16,422 |
| | Nike Inc. | 4,600 | Shares | 320,827 | 413,908 |
| | Nisource Inc. | 45,725 | Shares | 762,304 | 925,931 |
| | Noble Corporation | 2,100 | Shares | 78,203 | 82,761 |
| | Noble Energy Inc. | 200 | Shares | 18,063 | 17,926 |
| | Noranda Aluminum Holding Corp. | 73,925 | Shares | 881,964 | 1,119,224 |
| | Nordstrom Inc. | 23,790 | Shares | 837,475 | 1,116,703 |
| | Norfolk Southern Corp.. | 1,000 | Shares | 60,341 | 74,930 |
| | Northeast Utilities | 7,800 | Shares | 233,416 | 274,326 |
| | Novagold Resources Inc. | 97,728 | Shares | 687,627 | 899,098 |
| | Novellus Sys Inc. | 15,900 | Shares | 361,490 | 574,626 |
| | Nu Skin Enterprises Inc. | 8,900 | Shares | 223,589 | 334,195 |
| | Nuvasive Inc. | 26,600 | Shares | 883,895 | 874,608 |
| | Nvidia Corp. | 26,100 | Shares | 452,312 | 415,904 |
| | NYSE Euronext | 800 | Shares | 23,592 | 27,416 |
| | Oasis Petroleum Inc. | 21,630 | Shares | 675,001 | 641,978 |
| | Occidental Petroleum Corp. | 15,200 | Shares | 979,115 | 1,581,408 |
| | Oil States International Inc. | 19,845 | Shares | 931,564 | 1,585,814 |
| | Old Dominion Freight Line Inc. | 14,580 | Shares | 525,298 | 543,834 |
| | Omnicom Group | 2,500 | Shares | 120,301 | 120,400 |
| | Omnivision Technologies | 17,410 | Shares | 465,177 | 606,042 |
| | Oneok Inc. | 4,200 | Shares | 251,296 | 310,842 |
| | Onyx Pharmaceuticals Inc. | 7,400 | Shares | 314,242 | 261,220 |
| | | | | | |
| | Carried forward . . . . . . . . . . . . . . | | | $250,828,070 | $292,802,796 |

- 36 -

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $250,828,070 | $292,802,796 |
| | | | | | |
| | Oracle Corporation | 94,800 | Shares | 1,882,410 | 3,119,868 |
| | O'Reilly Automotive Inc. | 2,000 | Shares | 108,903 | 131,020 |
| | Owens Corning Inc. | 18,300 | Shares | 669,675 | 683,505 |
| | Owens Ill Inc. | 15,100 | Shares | 443,553 | 389,731 |
| | P P G Industries Inc. | 3,600 | Shares | 296,104 | 326,844 |
| | Paccar Inc. | 2,400 | Shares | 124,730 | 122,616 |
| | Pall Corp. | 2,000 | Shares | 113,004 | 112,460 |
| | Parker Hannifin Corp. | 6,450 | Shares | 462,394 | 578,823 |
| | Patterson-UTI Energy Inc. | 22,790 | Shares | 550,891 | 720,392 |
| | Paychex Inc. | 7,300 | Shares | 227,053 | 224,256 |
| | Peabody Energy Corp. | 1,200 | Shares | 73,135 | 70,692 |
| | Penn Natl Gaming Inc. | 17,660 | Shares | 703,094 | 712,404 |
| | Penney (J.C.) Co. Inc. | 6,000 | Shares | 216,827 | 207,240 |
| | Pentair Inc. | 27,650 | Shares | 1,001,110 | 1,115,954 |
| | Pepco Hldgs Inc. | 10,900 | Shares | 191,008 | 213,967 |
| | Pepsico Inc. | 35,625 | Shares | 2,311,535 | 2,509,069 |
| | Perkinelmer Inc. | 20,577 | Shares | 475,190 | 553,727 |
| | Perrigo Co. | 9,510 | Shares | 614,630 | 835,644 |
| | Petrobras Argentina S.A. | 12,985 | Shares | 220,250 | 251,519 |
| | Petsmart Inc. | 12,398 | Shares | 405,331 | 562,497 |
| | Pfizer Inc. | 147,654 | Shares | 2,813,081 | 3,041,672 |
| | Pharmasset Inc. | 4,980 | Shares | 144,610 | 558,756 |
| | Philip Morris International | 18,500 | Shares | 910,705 | 1,235,245 |
| | Phillips Van Heusen Corp. | 14,846 | Shares | 667,893 | 971,968 |
| | Pier 1 Imports Inc. | 46,825 | Shares | 517,439 | 541,765 |
| | Pinnacle West Cap Corp. | 1,000 | Shares | 37,851 | 44,580 |
| | Pioneer Nat Res Co. | 7,900 | Shares | 560,224 | 707,603 |
| | Plains Expl & Prodtn Co. | 23,644 | Shares | 829,245 | 901,310 |
| | Plum Creek Timber Co. Inc. | 1,200 | Shares | 48,126 | 48,648 |
| | PNC Financial Services Group | 11,700 | Shares | 421,003 | 697,437 |
| | Polo Ralph Lauren Corp. | 800 | Shares | 100,553 | 106,088 |
| | Polycom Inc. | 10,430 | Shares | 428,194 | 670,649 |
| | Polyone Corp. | 19,800 | Shares | 153,547 | 306,306 |
| | Polyus Gold | 64,243 | Shares | 1,697,704 | 2,001,491 |
| | Praxair Inc. | 3,900 | Shares | 351,693 | 422,721 |
| | Price Group Inc. | 1,500 | Shares | 96,185 | 90,510 |
| | Priceline Com Inc. | 600 | Shares | 193,794 | 307,158 |
| | Principle Financial Group | 1,700 | Shares | 54,627 | 51,714 |
| | Procter & Gamble Co. | 55,200 | Shares | 3,421,319 | 3,509,064 |
| | | | | | |
| | Carried forward . . . . . . . . . . . . . . | | | $275,366,690 | $322,459,709 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . . | | | $275,366,690 | $322,459,709 |
| | Progress Energy Inc. | 400 | Shares | 18,723 | 19,204 |
| | Progress Software Corp. | 43,575 | Shares | 1,086,007 | 1,051,465 |
| | Progressive Corp. | 1,200 | Shares | 25,049 | 25,656 |
| | Prologis Inc. | 669 | Shares | 24,229 | 23,977 |
| | Prosperity Bancshares Inc. | 35,430 | Shares | 1,361,024 | 1,552,543 |
| | Prudential Finl Inc. | 2,600 | Shares | 130,940 | 165,334 |
| | Public Service Enterprise | 400 | Shares | 12,654 | 13,056 |
| | QEP Resources Inc. | 200 | Shares | 6,198 | 8,366 |
| | Qualcomm Inc. | 40,900 | Shares | 1,850,901 | 2,322,711 |
| | Quality Systems Inc. | 5,130 | Shares | 349,629 | 447,849 |
| | Quest Diagnostics Inc. | 900 | Shares | 52,830 | 53,190 |
| | Questcor Pharmaceuticals | 11,670 | Shares | 270,306 | 281,247 |
| | Range Res Corp. | 15,119 | Shares | 559,131 | 839,105 |
| | Raymond James Finl Inc. | 56,260 | Shares | 1,700,091 | 1,808,759 |
| | Red Hat Inc. | 5,790 | Shares | 207,704 | 265,761 |
| | Regions Finl Corp. | 400 | Shares | 2,521 | 2,480 |
| | Reynolds Amern Inc. | 4,900 | Shares | 131,369 | 181,545 |
| | Riverbed Technology Inc. | 11,630 | Shares | 224,414 | 460,432 |
| | Robbins & Myers Inc. | 7,210 | Shares | 326,741 | 381,049 |
| | Robert Half Intl Inc. | 1,800 | Shares | 49,115 | 48,654 |
| | Rockwell Automation Inc. | 3,400 | Shares | 175,320 | 294,984 |
| | Rockwood Holdings Inc. | 14,230 | Shares | 646,465 | 786,777 |
| | Roper Industries Inc. | 8,018 | Shares | 499,717 | 667,899 |
| | Rosetta Resources Inc. | 12,470 | Shares | 526,644 | 642,704 |
| | Ross Stores Inc. | 4,200 | Shares | 271,064 | 336,504 |
| | Rowan Cos. Inc. | 5,700 | Shares | 201,318 | 221,217 |
| | Ryder System Inc. | 22,875 | Shares | 1,133,575 | 1,300,444 |
| | Saic Inc. | 52,227 | Shares | 893,818 | 878,458 |
| | Saint Jude Medical Inc. | 500 | Shares | 23,197 | 23,840 |
| | Salesforce.Com Inc. | 1,100 | Shares | 106,495 | 163,878 |
| | Salix Pharmaceuticals Ltd. | 14,710 | Shares | 549,128 | 585,899 |
| | Sara Lee Corp. | 15,100 | Shares | 233,090 | 286,749 |
| | SBA Communications Corp. | 12,700 | Shares | 394,898 | 485,013 |
| | Scana Corp. | 600 | Shares | 23,952 | 23,622 |
| | Schlumberger Ltd. | 29,034 | Shares | 2,193,791 | 2,508,538 |
| | Scripps Networks Interactive | 300 | Shares | 12,982 | 14,664 |
| | Seadrill Limited | 8,500 | Shares | 323,736 | 299,880 |
| | Sealed Air Corp. | 3,300 | Shares | 88,259 | 78,507 |
| | Seattle Genetics Inc. | 19,440 | Shares | 299,503 | 398,909 |
| | Carried forward . . . . . . . . . . . . . . | | | $292,353,218 | $342,410,578 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . . | | $292,353,218 | $342,410,578 |
| | Select Comfort Corp. | 16,370 Shares | 273,856 | 294,333 |
| | Shaw Group Inc. | 17,116 Shares | 514,103 | 517,074 |
| | Sherwin-Williams Co. | 300 Shares | 24,667 | 25,161 |
| | Sigma Aldrich Corp. | 3,800 Shares | 242,357 | 278,844 |
| | Signature Bank | 16,000 Shares | 562,789 | 915,200 |
| | Signet Jewelers Ltd. | 36,470 Shares | 1,482,266 | 1,707,161 |
| | Silver Standard Resources | 31,750 Shares | 662,363 | 847,407 |
| | Simon Property Group Inc. | 1,809 Shares | 144,882 | 210,260 |
| | Sirona Dental Systems Inc. | 14,900 Shares | 1,010,095 | 1,162,359 |
| | SK Telecom Ltd. | 21,890 Shares | 752,206 | 827,269 |
| | Skywest Inc. | 79,829 Shares | 1,067,108 | 1,202,225 |
| | SLM Corp. | 48,400 Shares | 790,689 | 813,604 |
| | SM Energy Co. | 7,710 Shares | 564,593 | 566,531 |
| | Smithfield Foods Inc. | 31,350 Shares | 714,775 | 685,624 |
| | Smucker J M Co. | 400 Shares | 30,709 | 30,576 |
| | Snap-On Inc. | 19,370 Shares | 1,090,415 | 1,210,238 |
| | Solzayme Inc. | 12,840 Shares | 267,561 | 294,935 |
| | Southern Co. | 8,200 Shares | 300,548 | 331,116 |
| | Spectra Energy Corp. | 2,600 Shares | 70,899 | 71,266 |
| | Spirit Aerosystems | 16,500 Shares | 306,661 | 363,000 |
| | St Barbara Mines Ltd. | 45,771 Shares | 533,046 | 478,994 |
| | Starbucks Corp. | 2,800 Shares | 77,402 | 110,572 |
| | Starwood Hotels & Resorts | 2,100 Shares | 101,997 | 117,684 |
| | State Str Corp. | 900 Shares | 41,344 | 40,581 |
| | Steelcase Inc. | 37,810 Shares | 410,462 | 430,656 |
| | Stericycle Inc. | 2,800 Shares | 240,039 | 249,536 |
| | Stifel Financial Corp. | 15,375 Shares | 648,144 | 551,347 |
| | Stryker Corp. | 800 Shares | 46,632 | 46,952 |
| | Successfacttors Inc. | 1,390 Shares | 42,994 | 40,866 |
| | Sumitomo Mitsui Tr | 185,031 Shares | 675,853 | 639,282 |
| | Summit Hotel Properties Inc. | 40,500 Shares | 395,541 | 459,675 |
| | Sunoco Inc. | 4,000 Shares | 147,981 | 166,840 |
| | Superior Energy Svcs Inc. | 16,500 Shares | 552,854 | 612,810 |
| | SVB Financial Group | 7,000 Shares | 403,015 | 417,970 |
| | Swift Energy Co. | 21,840 Shares | 735,155 | 813,977 |
| | SXC Health Solutions | 22,330 Shares | 687,494 | 1,315,684 |
| | Symantec Corp. | 1,200 Shares | 23,360 | 23,664 |
| | Synopsys Inc. | 17,940 Shares | 413,921 | 461,237 |
| | Syntel Inc. | 4,850 Shares | 270,008 | 286,732 |
| | Carried forward . . . . . . . . . . . . . . | | $309,674,002 | $362,029,820 |

- 39 -

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $309,674,002 | $362,029,820 |
| | | | | | |
| | T J X Companies Inc. | 300 | Shares | 12,788 | 15,759 |
| | Taleo Corp. | 24,510 | Shares | 766,031 | 907,605 |
| | Target Corp. | 10,100 | Shares | 464,240 | 473,791 |
| | TD Ameritrade Holding Corp. | 25,900 | Shares | 469,625 | 505,309 |
| | Tech Data Corp. | 14,048 | Shares | 543,623 | 686,807 |
| | Teco Energy Inc. | 1,400 | Shares | 21,101 | 26,446 |
| | Telsa Motors Inc. | 7,620 | Shares | 220,015 | 221,971 |
| | Telus Corporation | 18,887 | Shares | 562,956 | 993,456 |
| | Teradata Corp. | 11,190 | Shares | 410,727 | 689,892 |
| | Teradyne Inc. | 32,500 | Shares | 321,757 | 481,000 |
| | Terex Corp. | 14,240 | Shares | 443,043 | 405,128 |
| | Tesco Corp. | 16,730 | Shares | 313,233 | 324,729 |
| | Tesoro Pete Corp. | 24,084 | Shares | 375,108 | 551,764 |
| | Texas Capital Bancshares Inc. | 18,260 | Shares | 452,079 | 471,656 |
| | Texas Instruments Inc. | 24,000 | Shares | 698,787 | 787,920 |
| | The Charles Schwab Corporation | 1,400 | Shares | 22,220 | 23,030 |
| | Thermo Fisher Scientific Inc. | 7,450 | Shares | 345,961 | 479,706 |
| | Thervance Inc. | 10,970 | Shares | 267,786 | 243,644 |
| | Thomas & Betts Corp. | 9,720 | Shares | 557,362 | 523,422 |
| | Thoratec Corp. | 8,220 | Shares | 259,942 | 269,780 |
| | Tibco Software Inc. | 13,180 | Shares | 174,519 | 382,484 |
| | Tiffany & Co. | 1,300 | Shares | 84,729 | 102,076 |
| | Time Warner Cable Inc. | 2,100 | Shares | 112,594 | 163,884 |
| | Time Warner Inc. | 23,966 | Shares | 876,295 | 871,643 |
| | Timken Co. | 34,845 | Shares | 1,755,713 | 1,756,188 |
| | TJX Companies Inc. | 11,800 | Shares | 585,995 | 619,854 |
| | Torchmark Corp. | 2,100 | Shares | 120,643 | 134,694 |
| | Total System Services Inc. | 1,200 | Shares | 21,440 | 22,296 |
| | Tractor Supply Co. | 13,310 | Shares | 474,691 | 890,173 |
| | Travelers Companies Inc. | 6,500 | Shares | 320,374 | 379,470 |
| | Treehouse Foods Inc. | 4,760 | Shares | 155,713 | 259,944 |
| | Trimble Navagation Ltd. | 9,750 | Shares | 296,350 | 386,490 |
| | Trinity Ind Inc. | 8,550 | Shares | 288,722 | 298,224 |
| | Triquint Semiconductor Inc. | 6,110 | Shares | 71,859 | 62,261 |
| | Triumph Group Inc. | 10,795 | Shares | 919,647 | 1,074,967 |
| | Turkcell Iletisim Hizmet | 39,084 | Shares | 547,661 | 529,588 |
| | Tyco International Ltd. | 19,600 | Shares | 882,863 | 968,828 |
| | Tyson Food Inc. | 41,964 | Shares | 539,439 | 814,941 |
| | Ulta Salon Cosmetics & Fragrance | 6,980 | Shares | 238,589 | 450,768 |
| | | | | | |
| | Carried forward . . . . . . . . . . . . . . | | | $325,670,222 | $381,281,408 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | | $325,670,222 | $381,281,408 |
| | | | | | |
| | UMB Financial Corp. | 9,540 | Shares | 395,616 | 399,535 |
| | Under Armour Inc. | 4,370 | Shares | 296,637 | 337,845 |
| | Union Pacific Corp. | 7,600 | Shares | 557,884 | 793,440 |
| | Unit Corp. | 5,880 | Shares | 290,110 | 358,268 |
| | United Parcel Service Inc. | 12,500 | Shares | 750,750 | 911,625 |
| | United Stationers Inc. | 18,950 | Shares | 528,139 | 671,399 |
| | United Sts Stl Corp. | 5,500 | Shares | 253,426 | 253,220 |
| | United Technologies Corp. | 8,200 | Shares | 485,773 | 725,782 |
| | United Therapeutics Corp. | 8,460 | Shares | 439,395 | 466,146 |
| | UnitedHealth Group Inc. | 19,700 | Shares | 630,960 | 1,016,126 |
| | US Airways Group Inc. | 41,800 | Shares | 296,520 | 372,438 |
| | US Bancorp | 34,400 | Shares | 620,295 | 852,034 |
| | V.F. Corp. | 4,400 | Shares | 308,134 | 477,664 |
| | Valero Refng & Marketing Co. | 3,800 | Shares | 88,332 | 97,166 |
| | Valueclick Inc. | 54,250 | Shares | 873,723 | 900,550 |
| | Varian Med Sys Inc. | 4,300 | Shares | 248,885 | 301,086 |
| | Veeco Instrs Inc. | 4,800 | Shares | 242,193 | 232,368 |
| | Ventas Inc. | 200 | Shares | 7,881 | 10,542 |
| | Verisign Inc. | 6,000 | Shares | 194,946 | 200,760 |
| | Verisk Analytics Inc. | 25,060 | Shares | 848,912 | 867,577 |
| | Verizon Communications Inc. | 44,500 | Shares | 1,469,750 | 1,656,735 |
| | Viacom Inc. | 6,700 | Shares | 208,613 | 341,700 |
| | Viropharma Inc. | 21,630 | Shares | 413,625 | 400,155 |
| | Visa Inc. | 200 | Shares | 17,102 | 16,852 |
| | Vistaprint | 11,700 | Shares | 461,720 | 559,845 |
| | Visteon Corp. | 4,400 | Shares | 292,839 | 301,004 |
| | Vitamin Shoppe Inc. | 9,400 | Shares | 253,841 | 430,144 |
| | Volcano Corp. | 17,030 | Shares | 300,360 | 549,899 |
| | Wabco Holdings Inc. | 11,900 | Shares | 637,175 | 821,814 |
| | Walgreen Co. | 23,000 | Shares | 980,182 | 976,580 |
| | Wal-Mart Stores Inc. | 24,600 | Shares | 1,238,183 | 1,307,244 |
| | Walter Energy Incorporated | 9,550 | Shares | 1,245,714 | 1,105,890 |
| | Warnaco Group Inc. | 4,590 | Shares | 172,933 | 239,827 |
| | Washington Post | 100 | Shares | 41,414 | 41,895 |
| | Waste Connections Inc. | 13,860 | Shares | 324,839 | 439,778 |
| | Waters Corp. | 100 | Shares | 6,465 | 9,574 |
| | Watson Pharmaceuticals Inc. | 1,900 | Shares | 79,633 | 130,587 |
| | Weight Watchers Intl Inc. | 5,900 | Shares | 392,041 | 445,273 |
| | Wellpoint Inc. | 1,700 | Shares | 94,260 | 133,909 |
| | | | | | |
| | Carried forward . . . . . . . . . . . . . . | | | $342,659,422 | $401,435,684 |

| (a) | (b) Identity of issue, borrower, lesser or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Forwarded . . . . . . . . . . . . . . . | | $342,659,422 | $401,435,684 |
| | | | | |
| | Wells Fargo & Co. | 80,100  Shares | 1,959,644 | 2,247,606 |
| | West Japan Railway | 15,748  Shares | 620,983 | 612,298 |
| | Western Digital Corp. | 39,472  Shares | 1,341,683 | 1,437,810 |
| | Western Refining Inc. | 61,925  Shares | 960,574 | 1,118,985 |
| | Western Union Co. | 12,700  Shares | 266,832 | 254,381 |
| | Weyerhaeuser Co. | 12,000  Shares | 253,328 | 262,320 |
| | Whirlpool Corp. | 5,300  Shares | 405,603 | 430,996 |
| | Whole Foods Mkt Inc. | 9,640  Shares | 310,095 | 611,658 |
| | Williams Cos. | 3,100  Shares | 92,452 | 93,775 |
| | Williams Sonoma Inc. | 41,685  Shares | 1,317,588 | 1,521,085 |
| | Windstream Corp. | 11,900  Shares | 144,214 | 154,225 |
| | Wisconsin Energy Corp. | 6,300  Shares | 177,970 | 197,505 |
| | Wolverine World Wide | 11,130  Shares | 322,906 | 464,678 |
| | Wright Express Corp. | 14,880  Shares | 764,381 | 774,802 |
| | Wyndham Worldwide Corp. | 16,650  Shares | 280,419 | 560,273 |
| | Wynn Resorts Ltd. | 1,600  Shares | 154,091 | 229,664 |
| | Xcel Energy Inc. | 4,400  Shares | 103,018 | 106,920 |
| | XL Group | 44,400  Shares | 852,446 | 975,912 |
| | Yum Brands Inc. | 10,000  Shares | 485,012 | 552,400 |
| | Zimmer Hldgs Inc. | 12,415  Shares | 609,977 | 784,628 |
| | Zumiez Inc. | 20,460  Shares | 516,180 | 510,887 |
| | | | | |
| | Total | | $354,598,818 | $415,338,492 |

## OPERATING ENGINEERS PENSION TRUST

### SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)

### SCHEDULE OF INVESTMENT IN MUTUAL & PRIVATE FUNDS

### JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | | (d) Cost | (e) Current Value |
|---|---|---|---|---|---|
| | | **Mutual Funds:** | | | |
| | Pacific Investment Management Company | 7,702,682.018 Shares | PIMCO All Asset Inst. Fund | $ 92,870,492 | $ 95,898,391 |
| | Loomis Sayles | 9,548,454.290 Shares | LS MultiSector Full Discretion Fund | 31,766,207 | 47,926,746 |
| | Loomis Sayles | 38,039.704 Shares | LS Cayman Leveraged Senior Fund | 30,727,855 | 39,815,823 |
| | Wells Fargo | 6,701,889.928 Shares | Global Tactical Asset Allocation Fund | 65,042,968 | 64,559,976 |
| | Trust Company of the West | TCW Capital Trust | Mutual Funds | 56,706,037 | 58,102,240 |
| | | | | $277,113,559 | $306,303,176 |
| | | **Private Funds:** | | | |
| | Wellington Trust Co. | 6,792,673.057 Shares | CIF Opportunistic Invest. Allocation Fund | $ 56,636,076 | $ 79,066,714 |
| | PanAgora Asset Management | 626,166.056 Shares | PanAgora Risk Parity Trust | 65,202,283 | 84,288,008 |
| | Siguler Guff & Company, LLC | 10.638441% Ownership | Siguler Guff Distressed Opportunities Fund III (P), LP | 23,037,189 | 28,663,727 |
| | North Sky Cap (Piper Jaffray & Company) | Investment in CleanTech Alliance Fund, LP | | 6,240,000 | 5,840,379 |
| | | | | $151,115,548 | $197,858,828 |

## OPERATING ENGINEERS PENSION TRUST

### SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)

### SCHEDULE OF INVESTMENT IN PASADENA GATEWAY VILLAS,
### RAYMOND HILL CORPORATION AND SUBSIDIARIES

### JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, par, or maturity value | (d) Cost | (e) Current Value |
|-----|---|---|---|---|
| | Pasadena Gateway Villas, Raymond Hill Corporation And Subsidiaries | | $ 6,226,946 | $ 6,226,946 |
| | | | $ 6,226,946 | $ 6,226,946 |

- 44 -

OPERATING ENGINEERS  PENSION TRUST
SCHEDULE H, LINE 4i - SCHEDULE OF ASSETS (HELD AT END OF YEAR)
SCHEDULE OF REAL ESTATE OWNED
JUNE 30, 2011

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | **Office Buildings:** | | | |
| | 141 S. Lake | Real estate - 22,802 square feet Pasadena, California | $  5,134,926 | $  6,500,000 |
| | Raymond-Corson Building | Real estate - 86,487 square feet Pasadena, California | 22,535,484 | 19,200,000 |
| | Lake Corson Building | Real estate - 221,814 square feet Pasadena, California | 55,158,884 | 47,500,000 |
| | Esters Business Center, Bldg. A | Real estate - 77,877 square feet Dallas, Texas | 10,718,843 | 7,250,000 |
| | Esters Business Center, Bldg. B | Real estate - 100,800 square feet Dallas, Texas | 16,309,862 | 9,300,000 |
| | **Hotels:** | | | |
| | Washington Court Hotel | Real estate - 268 rooms Washington, D.C. | 38,436,295 | 67,800,000 |
| | Sheraton Grand Hotel | Real estate - 300 rooms Irving, Texas | 27,390,550 | 16,600,000 |
| | **Industrial Properties:** | | | |
| | Vintage Park East Building A | Real estate - 266,950 square feet Fontana, California | 10,090,946 | 15,200,000 |
| | Vintage Park East Building B | Real estate - 456,370 square feet Fontana, California | 23,151,653 | 26,000,000 |
| | Vintage Park East Building C | Real estate - 293,363 square feet Fontana, California | 18,394,464 | 17,440,000 |
| | Vintage Park East Building D | Real estate - 310,100 sq. ft. Fontana, California | 13,523,253 | 17,650,000 |
| | Vintage Park East Building F | Real estate - 303,120 square feet Fontana, California | 12,193,102 | 18,000,000 |

- 45 -

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collasteral, | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Vintage Park East Building H | Real estate - 154,760 square feet<br>Fontana, California | $ 6,369,731 | $ 9,600,000 |
| | Vintage Park East Building I | Real estate - 182,960 square feet<br>Fontana, California | 10,312,831 | 10,660,000 |
| | Vintage Park East Building J | Real estate - 165,300 square feet<br>Fontana, California | 10,339,163 | 11,600,000 |
| | Vintage Park East Building K | Real estate - 198,900 square feet<br>Fontana, California | 8,409,209 | 11,600,000 |
| | Vintage Park East Building L | Real Estate - 231,600 square feet<br>Fontana, California | 10,938,285 | 13,700,000 |
| | Columbia Center Building A | Real estate - 137,840 square feet<br>Fontana, California | 12,867,800 | 10,600,000 |
| | Columbia Center Building B | Real estate - 226,230 square feet<br>Fontana, California | 26,239,136 | 11,000,000 |
| | Columbia Center Building C | Real estate - 202,805 square feet<br>Fontana, California | 9,679,858 | 6,900,000 |
| | Columbia Center Building D | Real estate - 79,416 square feet<br>Fontana, California | 10,240,729 | 4,200,000 |
| | Columbia Center Building E | Real estate - 112,341 square feet<br>Fontana, California | 13,792,409 | 5,600,000 |
| | Golden Triangle Building A | Real estate - 201,210 square feet<br>Fontana, California | 9,916,465 | 8,600,000 |
| | Golden Triangle Building B | Real estate - 174,977 square feet<br>Fontana, California | 18,050,546 | 7,000,000 |
| | Golden Triangle Building C | Real estate - 218,298 square feet<br>Fontana, California | 19,239,358 | 8,500,000 |
| | Golden Triangle Building D | Real estate - 393,740 square feet<br>Fontana, California | 19,998,053 | 15,000,000 |
| | Golden Triangle Building E | Real estate - 214,030 square feet<br>Fontana, California | 12,116,564 | 8,600,000 |
| | Golden Triangle Building F | Real estate - 108,507 square feet<br>Fontana, California | 16,136,232 | 3,600,000 |
| | Golden Triangle Building G | Real estate - 78,920 square feet<br>Fontana, California | 12,738,510 | 3,600,000 |
| | Golden Triangle Building H | Real estate - 284,000 square feet<br>Fontana, California | 18,176,230 | 13,000,000 |
| | Golden Triangle Building I | Real estate - 232,500 square feet<br>Fontana, California | 14,758,972 | 10,400,000 |
| | Golden Triangle Building L | Real estate - 253,420 square feet<br>Fontana, California | 16,996,102 | 10,300,000 |
| | Golden Triangle Building M | Real estate - 241,600 square feet<br>Fontana, California | 13,184,782 | 9,900,000 |

| (a) | (b) Identity of issue, borrower, lessor or similar party | (c) Description of investment including maturity date, rate of interest, collateral, | (d) Cost | (e) Current Value |
|---|---|---|---|---|
| | Golden Triangle Building Z | Real estate - 136,720 square feet North Las Vegas, Nevada | $   9,227,385 | $   6,700,000 |
| | Land Parcels: | | | |
| | Columbia Business Park | Real estate - 76.76 acres Riverside, California | 18,330,624 | 20,300,000 |
| | Esters Road, Park Air Express | Real estate | 15,205,331 | 5,800,000 |
| | Esters Road | Real estate - 8.55 Industrial Acres Dallas, Texas | 1,658,686 | 2,250,000 |
| | Golden Triangle Industrial Park | Real estate - 133.13 acres North Las Vegas, Nevada | 14,381,380 | 21,900,000 |
| | Monterey Views | Real estate - 4 parcels - 4.03 acres Monterey Park, California | 704,539 | 300,000 |
| | Other investments: | | | |
| | Pasadena Gateway Villas | Real estate - 140 Unit Apartment Complex Pasadena, California | 30,024,287 | 40,000,000 |
| | River Oaks Mobile Home Park | Real estate - 306 spaces Las Vegas, Nevada | 9,097,727 | 14,300,000 |
| | Valley Vista Mobile Home Park | Real estate - 303 spaces Las Vegas, Nevada | 10,589,666 | 14,000,000 |
| | Total | | $   652,758,851 | $   587,950,000 |

- 47 -

✳ SEGAL

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

EXHIBIT III
Schedule of Active Participant Data
(Schedule MB, line 8b)

The participant data is for the year ended June 30, 2010.

| Age | Total | | | | | Years of Service | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 1-4 | 5-9 | 10-14 | 15-19 | 20-24 | 25-29 | 30-34 | 35-39 | 40 & over |
| Under 20 | 5 | 5 | -- | -- | -- | -- | -- | -- | -- | -- |
| 20 - 24 | 162 | 117 | 45 | -- | -- | -- | -- | -- | -- | -- |
| 25 - 29 | 721 | 245 | 447 | 29 | -- | -- | -- | -- | -- | -- |
| 30 - 34 | 1,161 | 249 | 640 | 258 | 14 | -- | -- | -- | -- | -- |
| 35 - 39 | 1,181 | 203 | 515 | 341 | 105 | 17 | -- | -- | -- | -- |
| 40 - 44 | 1,532 | 198 | 501 | 422 | 124 | 261 | 26 | -- | -- | -- |
| 45 - 49 | 1,886 | 201 | 382 | 430 | 152 | 467 | 209 | 45 | -- | -- |
| 50 - 54 | 1,881 | 153 | 275 | 304 | 125 | 360 | 268 | 380 | 16 | -- |
| 55 - 59 | 1,197 | 76 | 132 | 140 | 80 | 213 | 158 | 294 | 96 | 8 |
| 60 - 64 | 499 | 38 | 70 | 66 | 36 | 78 | 46 | 86 | 48 | 31 |
| 65 - 69 | 101 | 11 | 19 | 11 | 9 | 8 | 10 | 15 | 6 | 12 |
| 70 & over | 22 | 5 | 3 | 4 | -- | 2 | 2 | 1 | -- | 5 |
| Unknown | 15 | 14 | 1 | -- | -- | -- | -- | -- | -- | -- |
| Total | 10,363 | 1,515 | 3,030 | 2,005 | 645 | 1,406 | 719 | 821 | 166 | 56 |

Note: Excludes 91 participants with less than one-half pension credit.

SECTION 4:   Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

EXHIBIT IV (continued)
Funding Standard Account

Schedule of Funding Standard Account Bases (Charges)
(Schedule MB, line 9c)

| Type of Base | Date Established | Amortization Amount* | Years Remaining* | Outstanding Balance |
|---|---|---|---|---|
| Initial Liability | 07/01/1977 | $22,683,218 | 12 | $188,620,571 |
| Plan Amendment | 07/01/1979 | 5,938,334 | 14 | 54,192,283 |
| Plan Amendment | 07/01/1980 | 2,567,819 | 15 | 24,366,429 |
| Plan Amendment | 07/01/1981 | 637,942 | 6 | 3,218,980 |
| Plan Amendment | 07/01/1982 | 2,380,683 | 7 | 13,555,243 |
| Plan Amendment | 07/01/1984 | 966,802 | 9 | 6,629,657 |
| Plan Amendment | 07/01/1985 | 172,700 | 10 | 1,274,333 |
| Plan Amendment | 07/01/1986 | 2,994,300 | 11 | 23,547,415 |
| Change in Assumptions | 07/01/1987 | 343,719 | 12 | 2,858,171 |
| Plan Amendment | 07/01/1987 | 1,531,751 | 12 | 12,737,162 |
| Change in Assumptions | 07/01/1989 | 327,935 | 14 | 2,992,684 |
| Plan Amendment | 07/01/1989 | 3,585,711 | 14 | 32,722,629 |
| Plan Amendment | 07/01/1990 | 7,616,788 | 15 | 72,276,869 |
| Plan Amendment | 07/01/1991 | 4,898,578 | 16 | 48,138,914 |
| Plan Amendment | 07/01/1992 | 506,854 | 17 | 5,140,263 |
| Plan Amendment | 07/01/1993 | 277,869 | 18 | 2,899,278 |
| Plan Amendment | 07/01/1994 | 1,026,513 | 19 | 10,989,856 |
| Change in Assumptions | 07/01/1995 | 1,673,871 | 20 | 18,344,082 |
| Plan Amendment | 07/01/1997 | 3,019,487 | 22 | 34,462,853 |
| Plan Amendment | 09/01/1997 | 1,206,894 | 22.17 | 13,817,086 |
| Change in Assumptions | 07/01/1998 | 4,283,427 | 23 | 49,761,386 |
| Plan Amendment | 07/01/1998 | 7,985,349 | 23 | 92,767,326 |

✶ SEGAL

✳ SEGAL

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

EXHIBIT IV (continued)

Funding Standard Account

Schedule of Funding Standard Account Bases (Charges)
(Schedule MB, line 9c)

| Type of Base | Date Established | Amortization Amount* | Years Remaining* | Outstanding Balance |
|---|---|---|---|---|
| Change in Assumptions | 07/01/1999 | 1,051,410 | 24 | 12,413,668 |
| Plan Amendment | 07/01/1999 | 1,476,884 | 24.5 | 17,569,638 |
| Plan Amendment | 07/01/1999 | 1,595,636 | 24 | 18,839,177 |
| Plan Amendment | 07/01/2000 | 4,927,857 | 25 | 59,050,347 |
| Actuarial Loss | 07/01/2001 | 3,457,611 | 11 | 27,190,931 |
| Plan Amendment | 07/01/2001 | 6,560,131 | 26 | 79,685,560 |
| Plan Amendment | 07/01/2002 | 709,974 | 27 | 8,732,311 |
| Actuarial Loss | 07/01/2002 | 8,138,632 | 12 | 67,676,174 |
| Change in Assumptions | 07/01/2003 | 179,193 | 28 | 2,229,403 |
| Actuarial Loss | 07/01/2003 | 10,778,737 | 13 | 94,155,270 |
| Actuarial Loss | 07/01/2004 | 7,637,046 | 14 | 69,694,459 |
| Plan Amendment | 07/01/2006 | 4,068,865 | 31 | 52,123,737 |
| Change in Assumptions | 07/01/2007 | 245,513 | 32 | 3,171,207 |
| Plan Amendment | 07/01/2007 | 11,301,509 | 32 | 145,977,507 |
| Actuarial Loss | 07/01/2008 | 433,507 | 18 | 4,523,193 |
| Change in Assumptions | 07/01/2009 | 2,311,549 | 19 | 24,747,461 |
| Actuarial Loss | 07/01/2009 | 4,209,653 | 19 | 45,068,585 |
| Base due to June 30, 2009 Pool Used | 07/01/2009 | 29,951,059 | 28 | 372,632,539 |
| Actuarial Loss | 07/01/2010 | 13,508,318 | 20 | 148,038,716 |
| Total | | $189,169,628 | | $1,968,833,353 |

*Reflecting 5-year amortization extension adopted effective July 1, 2010 for bases established on or before July 1, 2010.

✷ SEGAL

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

EXHIBIT IV (continued)

Funding Standard Account

Schedule of Funding Standard Account Bases (Credits)
(Schedule MB, line 9h)

| Type of Base | Date Established | Amortization Amount | Years Remaining | Outstanding Balance |
|---|---|---|---|---|
| Change in Assumptions | 07/01/1985 | $4,655,485 | 5 | $20,248,224 |
| Change in Assumptions | 07/01/1991 | 5,888,376 | 11 | 46,306,667 |
| Change in Assumptions | 07/01/1995 | 898,320 | 13 | 7,847,075 |
| Actuarial Gain | 07/01/1996 | 678,755 | 1 | 678,755 |
| Actuarial Gain | 07/01/1997 | 6,550,369 | 2 | 12,643,736 |
| Actuarial Gain | 07/01/1998 | 5,665,689 | 3 | 15,838,804 |
| Actuarial Gain | 07/01/1999 | 2,931,104 | 4 | 10,553,514 |
| Actuarial Gain | 07/01/2000 | 1,959,667 | 5 | 8,523,233 |
| Change in Assumptions | 07/01/2004 | 4,728,847 | 24 | 55,832,033 |
| Actuarial Gain | 07/01/2005 | 2,566,321 | 10 | 18,936,595 |
| Actuarial Gain | 07/01/2006 | 5,030,136 | 11 | 39,557,393 |
| Actuarial Gain | 07/01/2007 | 7,533,526 | 12 | 62,644,460 |
| Change in Asset Method (Funding Relief) | 07/01/2009 | 11,796,274 | 29 | 148,319,002 |
| Change in Funding Method | 07/01/2009 | 34,061,599 | 9 | 233,570,722 |
| Base due to June 30, 2009 Investment Loss | 07/01/2010 | 14,142,681 | 28 | 175,954,476 |
| Total | | $109,087,149 | | $857,454,689 |

4-10

✳ SEGAL

**SECTION 4:** Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

| | |
|---|---|
| **Actuarial Cost Method:** | Unit Credit Actuarial Cost Method. Normal Cost and Actuarial Accrued Liability are calculated on an individual basis and are allocated by service. |
| **Benefits Valued:** | Unless otherwise indicated, includes all benefits summarized in Exhibit VIII. |
| **Current Liability Assumptions:** | |
| *Interest* | 4.58% |
| *Mortality* | Mortality prescribed under IRS Regulation 1.431(c)(6)-1 and 1.430(h)(3)-1, using the static tables with separate tables for annuitants and nonannuitants (RP-2000 tables projected forward to the valuation year plus seven years for annuitants and 15 years for nonannuitants) |
| **Elections under the Preservation of Access to Care for Medicare Beneficiaries and Pension Relief Act of 2010:** | |
| *Extended Amortization of Net Investment Losses (IRC Section 431(b)(8)(A))* | Based on the prospective method as defined in IRS Notice 2010-83(III)(A-5). |
| *Expanded Smoothing Period (IRC Section 431(b)(8)(B))* | The asset valuation method has been changed as follows: the difference between expected and actual returns for the Plan Year ended June 30, 2009 is recognized over a period of 10 years, and the upper limit on the actuarial value of assets for the plan years beginning July 1, 2009 and 2010 has been increased to 130% of market value. |
| **Justification for Change in Actuarial Assumptions (Schedule MB, line 11):** | For purposes of determining current liability, the current liability interest rate was changed from 4.63% to 4.58% due to a change in the permissible range and recognizing that any rate within the permissible range satisfies the requirements of IRC Section 431(c)(6)(E) and the mortality tables were changed in accordance with IRS Regulations 1.431(c)(6)-1 and 1.430(h)(3)-1. |

☆ SEGAL

SECTION 4:    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

EXHIBIT VII

Statement of Actuarial Assumptions/Methods
(Schedule MB, line 6)

**Mortality Rates:**

Healthy: RP-2000 Combined Healthy Blue Collar Mortality Table

Disabled: RP-2000 Disabled Retiree Mortality Table

**Termination Rates before Retirement:**

| Age | Male | Female | Disability | Withdrawal* |
|-----|------|--------|------------|-------------|
| | **Mortality** | | | |
| | Rate (%) | | | |
| 20 | 0.03 | 0.02 | 0.09 | 14.19 |
| 25 | 0.04 | 0.02 | 0.13 | 17.14 |
| 30 | 0.07 | 0.03 | 0.17 | 13.58 |
| 35 | 0.11 | 0.05 | 0.22 | 11.02 |
| 40 | 0.14 | 0.09 | 0.33 | 10.35 |
| 45 | 0.18 | 0.14 | 0.54 | 9.47 |
| 50 | 0.24 | 0.20 | 0.91 | 8.90 |
| 55 | 0.42 | 0.28 | 1.51 | 7.82 |
| 60 | 0.83 | 0.49 | 2.44 | 7.84 |

*Withdrawal rates cut out at early retirement age.

**Retirement Rates:**

| Age | Retirement Rates |
|-----|------------------|
| 45-54 | 1% |
| 55-59 | 3% |
| 60-61 | 20% |
| 62 | 50% |
| 63-64 | 20% |
| 65 | 50% |
| 66-69 | 20% |
| 70 | 100% |

✴ SEGAL

SECTION 4:   Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

| | |
|---|---|
| **Description of Weighted Average Retirement Age:** | 61, determined as follows: The weighted average retirement age for each participant is calculated as the sum of the product of each potential retirement age times the retirement rate at that age, assuming no other decrements. |
| **Retirement Age for Inactive Vested Participants:** | Age 60 if 30,000 hours for which contributions have been made to the Plan and credit for work in at least 30 plan years; age 62 if 6,000 hours for which contributions have been made to the Plan; otherwise age 65. |
| **Future Benefit Accruals:** | 1,800 hours per active employee |
| **Unknown Data for Participants:** | Same as those exhibited by participants with similar known characteristics. If not specified, participants are assumed to be male. |
| **Definition of Active Participants:** | Active participants are defined as those with at least 300 hours in the most recent plan year and who have accumulated at least one-half pension credit, excluding those who have retired as of the valuation date. |
| **Exclusion of Inactive Vesteds:** | Inactive participants over age 70 excluded from the valuation. |
| **Reciprocal Agreements:** | Active life retirement and disability costs are loaded by 0.5% to reflect the cost of reciprocal agreements. |
| **Percent Married:** | 75% |
| **Age of Spouse:** | Females 4 years younger than males. |
| **Benefit Election:** | All participants are assumed to elect the 120 months guaranteed payments form of payment. |
| **Net Investment Return:** | 7.50% |
| **Annual Administrative Expenses:** | $9,000,000, payable monthly, for the year beginning July 1, 2010 (equivalent to $8,656,126 payable at the beginning of the year) |
| **Actuarial Value of Assets:** | The market value of assets less unrecognized returns in each of the last three years. Unrecognized return is equal to the difference between the actual market return and the projected return on the market value, and is amortized over a three–year period. The actuarial value is further adjusted, if necessary, to be within 20% of the market value. |

4-16

✶ SEGAL

**SECTION 4:**   Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

| | |
|---|---|
| **Actuarial Cost Method:** | Unit Credit Actuarial Cost Method. Normal Cost and Actuarial Accrued Liability are calculated on an individual basis and are allocated by service. |
| **Benefits Valued:** | Unless otherwise indicated, includes all benefits summarized in Exhibit VIII. |
| **Current Liability Assumptions:** | |
| *Mortality* | Mortality prescribed under IRS Regulation 1.431(c)(6)-1 and 1.430(h)(3)-1, using the static tables with separate tables for annuitants and nonannuitants (RP-2000 tables projected forward to the valuation year plus seven years for annuitants and 15 years for nonannuitants) |
| *Interest* | 4.58% |
| **Elections under the Preservation of Access to Care for Medicare Beneficiaries and Pension Relief Act of 2010:** | |
| *Extended Amortization of Net Investment Losses (IRC Section 431(b)(8)(A))* | Based on the prospective method as defined in IRS Notice 2010-83(III)(A-5). |
| *Expanded Smoothing Period (IRC Section 431(b)(8)(B))* | The asset valuation method has been changed as follows: the difference between expected and actual returns for the Plan Year ended June 30, 2009 is recognized over a period of 10 years, and the upper limit on the actuarial value of assets for the plan years beginning July 1, 2009 and 2010 has been increased to 130% of market value. |
| **Justification for Change in Actuarial Assumptions (Schedule MB, line 11):** | For purposes of determining current liability, the current liability interest rate was changed from 4.63% to 4.58% due to a change in the permissible range and recognizing that any rate within the permissible range satisfies the requirements of IRC Section 431(c)(6)(E) and the mortality tables were changed in accordance with IRS Regulations 1.431(c)(6)-1 and 1.430(h)(3)-1. |

4-17

✳ SEGAL

**SECTION 4:**    Certificate of Actuarial Valuation for the Operating Engineers Pension Trust

EIN 95-6032478/ PN 001

**Estimated Rate of Investment Return:**

*On actuarial value of assets*
*(Schedule MB, line 6g):*        8.4%, for the Plan Year ending June 30, 2010

*On current (market) value of assets*
*(Schedule MB, line 6h):*        11.8%, for the Plan Year ending June 30, 2010

**Funding Standard Account**
**Contribution Timing**
**(Schedule MB, line 3a):**        Unless otherwise noted, contributions are paid periodically throughout the year pursuant to collective bargaining agreements. The interest credited in the Funding Standard Account is therefore assumed to be equivalent to a January 15 contribution date.

4-18